**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 (Subchapter V) |
| MVMT Labs, Inc., | Case No. 26-[●] (___) |
| Debtor.[1] | |

## STATEMENT PURSUANT TO 11 U.S.C. §1116

I, Michael Robinson, hereby declare under penalty of perjury:

1. I am the Chief Restructuring Officer of MVMT Labs, Inc. (the "Debtor").

2. The Debtor has prepared a statement of operations, which has been appended to its voluntary petition for relief.

3. The Debtor has prepared a balance sheet and income statement, which has been appended to its voluntary petition for relief.

4. The Debtor has prepared a 2024 tax return, which has been appended to its voluntary petition for relief.

5. To the best of my knowledge, information, and belief, as of the date hereof, the Debtor has not prepared a statement of cash flow.

Respectfully submitted,

Dated: July 15, 2026

/s/ *Michael Robinson*

---

[1] The last four digits of the Debtor's federal tax identification number are 5217. The Debtor's service address is c/o Legalinc Corporate Services Inc., 131 Continental Drive, Suite 305, Newark, New Castle County, DE 19713.

## 2024 TAX RETURN



OCTOBER 13, 2025


MVMT LABS INC
166 GEARY ST, STE 1500 #1853
SAN FRANCISCO, CA  94108


MVMT LABS INC:

ENCLOSED ARE YOUR 2024 CORPORATE TAX RETURNS AND 2025 ESTIMATED TAX VOUCHERS, AS FOLLOWS:

2024 U.S. CORPORATION INCOME TAX RETURN

2024 ARIZONA CORPORATION INCOME TAX RETURN

2024 CALIFORNIA CORPORATION INCOME TAX RETURN

2025 CALIFORNIA ESTIMATED TAX VOUCHERS

2024 MASSACHUSETTS CORPORATION INCOME TAX RETURN

2024 MONTANA CORPORATION INCOME TAX RETURN

2024 NEW JERSEY CORPORATION INCOME TAX RETURN

2024 NEW YORK CORPORATION INCOME TAX RETURN

2024 VIRGINIA CORPORATION INCOME TAX RETURN

YOUR COPY SHOULD BE RETAINED FOR YOUR FILES.

THESE RETURN(S) WERE PREPARED FROM INFORMATION PROVIDED BY YOU OR YOUR REPRESENTATIVE.  THE PREPARATION OF TAX RETURNS DOES NOT INCLUDE THE INDEPENDENT VERIFICATION OF FORMS USED.  THEREFORE, WE RECOMMEND YOU REVIEW THE RETURN(S) BEFORE SIGNING TO ENSURE THERE ARE NO OMISSIONS OR MISSTATEMENTS.  IF YOU NOTE ANYTHING WHICH MAY REQUIRE A CHANGE TO THE RETURN(S), PLEASE CONTACT US BEFORE FILING THEM.

PLEASE CALL US AT ANY TIME SHOULD YOU HAVE ANY QUESTIONS RELATING TO YOUR TAX SITUATION, BUSINESS, FINANCIAL OR ESTATE PLANNING OR ANY OTHER FINANCIAL MATTERS. AS A PART OF YOUR ADVISORY TEAM, WE WILL BE HAPPY TO ASSIST YOU.

TAX OR PROFESSIONAL ADVICE CONTAINED IN OR ACCOMPANYING THIS DOCUMENT, UNLESS OTHERWISE SPECIFICALLY STATED, IS NOT INTENDED OR WRITTEN TO BE USED, AND CANNOT BE USED, FOR THE PURPOSE OF (I) AVOIDING PENALTIES UNDER THE INTERNAL REVENUE CODE, OR (II) PROMOTING, MARKETING, OR RECOMMENDING TO ANOTHER PARTY

ANY TRANSACTION OR MATTER THAT IS CONTAINED IN OR ACCOMPANYING THIS DOCUMENT. IN ADDITION, UNLESS OTHERWISE SPECIFICALLY STATED, ANY ADVICE PROVIDED SHALL NOT BE DEEMED A FORMAL TAX OPINION UPON WHICH THE ADDRESSEE CAN RELY.

PLEASE BE AWARE THAT THERE ARE NEW REQUIREMENTS FOR CERTAIN COMPANIES TO REPORT BENEFICIAL OWNERSHIP INFORMATION ("BOI") IN COMPLIANCE WITH THE CORPORATE TRANSPARENCY ACT ("CTA"). SUCH REQUIREMENTS CAN BE FOUND AT HTTPS://WWW.FINCEN.GOV/BOI. THIS REQUIREMENT IS GENERALLY ACCOMPLISHED THROUGH AN ONLINE PORTAL BY THE TAXPAYER OR THE TAXPAYER'S LEGAL COUNSEL. WHILE CBIZ DOES NOT PERFORM THIS SERVICE NOR OFFER ADVICE WITH RESPECT TO BOI REPORTING, WE ARE HAPPY TO BE ON A CALL WITH YOU AND YOUR LEGAL ADVISOR TO PROVIDE ANY DATA THAT WE HAVE THAT EITHER OF YOU REQUIRES.
WE SINCERELY APPRECIATE THE OPPORTUNITY TO SERVE YOU.  IF YOU HAVE ANY QUESTIONS REGARDING THE RETURNS, PLEASE DO NOT HESITATE TO CALL.

VERY TRULY YOURS,

CBIZ ADVISORS, LLC

# 2024 TAX RETURN FILING INSTRUCTIONS
U.S. CORPORATION INCOME TAX RETURN

# FOR THE YEAR ENDING
DECEMBER 31, 2024

---

**PREPARED FOR:**

MVMT LABS INC
166 GEARY ST, STE 1500 #1853
SAN FRANCISCO, CA  94108

---

**PREPARED BY:**

CBIZ ADVISORS, LLC
730 THIRD AVENUE, 11TH FLOOR
NEW YORK, NY 10017

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| NO PAYMENT REQUIRED | $ | |

---

**OVERPAYMENT:**

NOT APPLICABLE

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE REVIEWED THE RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN FORM 8879-CORP TO OUR OFFICE.  WE WILL TRANSMIT YOUR RETURN ELECTRONICALLY TO THE IRS, AND NO FURTHER ACTION IS REQUIRED.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FEDERAL FORM 8879-CORP TO US BY OCTOBER 15, 2025.

---

**SPECIAL INSTRUCTIONS:**

IF YOUR TAX RETURN(S) ARE BEING ELECTRONICALLY FILED, WE CANNOT RELEASE THEM UNTIL WE HAVE YOUR SIGNED AUTHORIZATION(S).  AFTER REVIEWING YOUR RETURN(S) FOR ACCURACY AND COMPLETENESS, PLEASE SIGN AND EMAIL YOUR AUTHORIZATION(S) TO 8879TAX@CBIZ.COM OR FAX TO (212) 485-5514.

| PROPERTY FACTOR | Apportionment Summary Worksheet | | | 2024 |
|---|---|---|---|---|
| MVMT LABS INC | | | | 92-1785217 |
| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | .000000 | .000000 |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| Total | N/A | N/A | N/A | .000000 |

410731
04-01-24

| PROPERTY FACTOR | Apportionment Summary Worksheet (Continued) | | | 2024 |
|---|---|---|---|---|
| MVMT LABS INC | | | | 92-1785217 |

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York- MCTD1 | | | | |
| * New York- MCTD2 (1065 only) | | | | |

* Not included in everywhere totals

410732
04-01-24

19421013 150872 327998                     2024.04031 MVMT LABS INC                     327998_1

| PAYROLL FACTOR | Apportionment Summary Worksheet | | | 2024 |
|---|---|---|---|---|
| MVMT LABS INC | | | | 92-1785217 |
| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | .000000 | .000000 |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** | N/A | N/A | N/A | .000000 |

410731
04-01-24

| PAYROLL FACTOR | Apportionment Summary Worksheet (Continued) | | | 2024 |
|---|---|---|---|---|
| MVMT LABS INC | | | | 92-1785217 |

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York- MCTD1 | | | | |
| * New York- MCTD2 (1065 only) | | | | |

* Not included in everywhere totals

410732
04-01-24

| SALES FACTOR MVMT LABS INC | Apportionment Summary Worksheet | | 2024 92-1785217 | |
|---|---|---|---|---|
| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | 0. | 514,404. | .000000 | .000000 |
| Arkansas | | | | |
| California | 0. | 514,404. | .000000 | .000000 |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | 0. | 514,404. | .000000 | .000000 |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | 0. | 514,404. | .000000 | .000000 |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | 0. | 514,404. | .000000 | .000000 |
| New Mexico | | | | |
| New York | 0. | 514,404. | .000000 | .000000 |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | 0. | 514,404. | .000000 | .000000 |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| Total | N/A | N/A | N/A | .000000 |

410731
04-01-24

| SALES FACTOR | Apportionment Summary Worksheet (Continued) | | 2024 | |
|---|---|---|---|---|
| MVMT LABS INC | | | 92-1785217 | |
| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York- MCTD1 | | | | |
| * New York- MCTD2 (1065 only) | | | | |

* Not included in everywhere totals

410732
04-01-24

| SUMMARY | Apportionment Summary Worksheet | | | 2024 |
|---|---|---|---|---|

**MVMT LABS INC** — 92-1785217

| SUMMARY OF FACTORS | PROPERTY | PAYROLL | SALES | APPORTIONMENT |
|---|---|---|---|---|
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | .000000 | .000000 |
| Arkansas | | | | |
| California | | | .000000 | .000000 |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | | | .000000 | .000000 |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | .000000 | .000000 |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | .000000 | |
| New Mexico | | | | |
| New York | | | .000000 | .000000 |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | .000000 | .000000 | .000000 | .000000 |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| Total | .000000 | .000000 | .000000 | .000000 |

410731
04-01-24

| SUMMARY | Apportionment Summary Worksheet (Continued) | 2024 |
|---|---|---|

**MVMT LABS INC**                                                                                     92-1785217

| SUMMARY OF FACTORS | PROPERTY | PAYROLL | SALES | APPORTIONMENT |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York- MCTD1 | | | | |
| * New York- MCTD2 (1065 only) | | | | |

* Not included in everywhere totals

410732
04-01-24

***** THIS IS NOT A FILEABLE COPY *****

Form **8879-CORP**

(Rev. December 2024)

Department of the Treasury
Internal Revenue Service

## E-file Authorization for Corporations

For calendar year 2024, or tax year beginning _____ , 2024, ending _____ , 20 _____

**For use with Form 1120 series returns.**
**Do not send to the IRS. Keep for your records.**
Go to www.irs.gov/Form8879CORP for the latest information.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| MVMT LABS INC | 92-1785217 |

### Part I  Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | 1,820,203. |
| 2 | Total income (Form 1120-F, Section II, line 11) | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) | 3 | |
| 4 | Total income (Form 1120 _____ , line _____ ) | 4 | |

### Part II  Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize  CBIZ ADVISORS, LLC _____ to enter my PIN | 27998 |
ERO firm name                                                                              do not enter all zeros

as my signature on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature ***** THIS IS NOT A FILEABLE COPY **** Date** _____   Title GENERAL COUNSEL

### Part III  Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 13135010017 |
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature  GURMEHER ALLAGH _____  Date  10/13/25

**ERO Must Retain This Form - See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

LHA  **For Paperwork Reduction Act Notice, see instructions.**  Form **8879-CORP** (Rev. 12-2024)

410211 12-23-24

19421013 150872 327998                    2024.04031 MVMT LABS INC                    327998_1

# U.S. Corporation Income Tax Return

Form **1120**

Department of the Treasury
Internal Revenue Service

For calendar year 2024 or tax year beginning _____, ending _____

**EXTENSION GRANTED TO 10/15/25**

Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

**2024**

**A Check if:**
1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☒

TYPE OR PRINT

Name **MVMT LABS INC**

Number, street, and room or suite no. If a P.O. box, see instructions.
**166 GEARY ST, STE 1500 #1853**

City or town, state or province, country, and ZIP or foreign postal code
**SAN FRANCISCO, CA 94108**

**B** Employer identification number
**92-1785217**

**C** Date incorporated
**01/13/2023**

**D** Total assets (see instructions)
$ **38,192,556.**

**E Check if:** (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

## Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 514,404. |
| b | Returns and allowances | 1b | |
| c | Balance. Subtract line 1b from line 1a | 1c | 514,404. |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 514,404. |
| 4 | Dividends and inclusions (Schedule C, line 23) | 4 | |
| 5 | Interest     SEE STATEMENT 1 | 5 | 1,303,394. |
| 6 | Gross rents | 6 | |
| 7 | Gross royalties | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| 10 | Other income (attach statement)     SEE STATEMENT 2 | 10 | 2,405. |
| 11 | **Total income.** Add lines 3 through 10 | 11 | 1,820,203. |

## Deductions (See instructions for limitations on deductions.)

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (attach Form 1125-E) | 12 | |
| 13 | Salaries and wages (less employment credits) | 13 | 3,818,310. |
| 14 | Repairs and maintenance | 14 | |
| 15 | Bad debts | 15 | |
| 16 | Rents | 16 | 67,913. |
| 17 | Taxes and licenses     SEE STATEMENT 3 | 17 | 202,226. |
| 18 | Interest (see instructions) | 18 | |
| 19 | Charitable contributions | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | |
| 21 | Depletion | 21 | |
| 22 | Advertising | 22 | 366,164. |
| 23 | Pension, profit-sharing, etc., plans | 23 | |
| 24 | Employee benefit programs | 24 | 48,623. |
| 25 | Energy efficient commercial buildings deduction (attach Form 7205) | 25 | |
| 26 | Other deductions (attach statement)     SEE STATEMENT 4 | 26 | 13,942,504. |
| 27 | **Total deductions.** Add lines 12 through 26 | 27 | 18,445,740. |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -16,625,537. |
| 29a | Net operating loss deduction (see instructions)   STATEMENT 5   29a   0. | | |
| b | Special deductions (Schedule C, line 24)   29b | | |
| c | Add lines 29a and 29b | 29c | |

## Tax, Refundable Credits, and Payments

| | | | |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | -16,625,537. |
| 31 | Total tax (Schedule J, line 12) | 31 | 0. |
| 32 | Reserved for future use | 32 | |
| 33 | Total payments and credits (Schedule J, line 23) | 33 | |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ☐ | 34 | |
| 35 | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | 0. |
| 36 | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | |
| 37 | Enter amount from line 36 you want: **Credited to 2025 estimated tax**     **Refunded** | 37 | |

## Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____   Date _____   Title **GENERAL COUNSEL**

May the IRS discuss this return with the preparer shown below? ☒ Yes ☐ No

## Paid Preparer Use Only

| | | | |
|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | PTIN |
| GURMEHER ALLAGH | GURMEHER ALLAGH | 10/13/25 | P01228499 |

Check if self-employed ☐

Firm's name **CBIZ ADVISORS, LLC**

Firm's EIN **88-1478669**

Firm's address **730 THIRD AVENUE, 11TH FLOOR**
**NEW YORK, NY 10017**

Phone no. **(212) 485-5500**

LHA **For Paperwork Reduction Act Notice, see separate instructions.**     411601 12-23-24     Form **1120** (2024)

Form 1120 (2024)   MVMT LABS INC                                                92-1785217   Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See Instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal**. Add lines 1 through 8 | | See Instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC -DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions**. Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions**. Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2024)

411611
12-23-24

2

Form 1120 (2024)   MVMT LABS INC                                    92-1785217   Page **3**

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | | | |
|---|---|---|---|---|---|
| **1a** | Income tax (see instructions) | **1a** | | | |
| **b** | Tax from Form 1120-L (see instructions) | **1b** | | | |
| **c** | Section 1291 tax from Form 8621 | **1c** | | | |
| **d** | Tax adjustment from Form 8978 | **1d** | | | |
| **e** | Additional tax under section 197(f) | **1e** | | | |
| **f** | Base erosion minimum tax from Form 8991 | **1f** | | | |
| **g** | Amount from Form 4255, Part I, line 3, column (q) | **1g** | | | |
| **z** | Other chapter 1 tax | **1z** | | | |
| **2** | Total income tax. Add lines 1a through 1z | | | **2** | 0. |
| **3** | Corporate alternative minimum tax from Form 4626, Part II, line 13 (attach Form 4626) | | | **3** | |
| **4** | Add lines 2 and 3 | | | **4** | 0. |
| **5a** | Foreign tax credit (attach Form 1118) | **5a** | | | |
| **b** | Credit from Form 8834 (see instructions) | **5b** | | | |
| **c** | General business credit (see instructions - attach Form 3800) | **5c** | | | |
| **d** | Credit for prior year minimum tax (attach Form 8827) | **5d** | | | |
| **e** | Bond credits from Form 8912 | **5e** | | | |
| **f** | Adjustment from Form 8978 | **5f** | | | |
| **6** | **Total credits.** Add lines 5a through 5f | | | **6** | |
| **7** | Subtract line 6 from line 4 | | | **7** | 0. |
| **8** | Personal holding company tax (attach Schedule PH (Form 1120)) | | | **8** | |
| **9a** | Amount from Form 4255, Part I, line 3, column (r) | **9a** | | | |
| **b** | Recapture of low-income housing credit (attach Form 8611) | **9b** | | | |
| **c** | Completed long-term contract look-back interest due (attach Form 8697) | **9c** | | | |
| **d** | Interest due under the look-back method-income forecast method (attach Form 8866) | **9d** | | | |
| **e** | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | | |
| **f** | Interest/tax due under section 453A(c) | **9f** | | | |
| **g** | Interest/tax due under section 453(l) | **9g** | | | |
| **z** | Other (see instructions - attach statement) | **9z** | | | |
| **10** | **Total.** Add lines 9a through 9z | | | **10** | |
| **11a** | Total tax before deferred taxes. Add lines 7, 8, and 10 | **11a** | | | |
| **b** | Deferred tax on the corporation's share of undistributed earnings of a qualified electing fund | **11b** | | | |
| **c** | Deferred LIFO recapture tax (section 1363(d)) | **11c** | | | |
| **12** | Total tax. Subtract the sum of lines 11b and 11c from 11a. Enter here and on page 1, line 31 | | | **12** | 0. |
| **13** | Preceding year's overpayment credited to the current year | | | **13** | |
| **14** | Current year's estimated tax payments | | | **14** | |
| **15** | Current year's refund applied for on Form 4466 | | | **15** | ( ) |
| **16** | Reserved for future use | | | **16** | |
| **17** | Tax deposited with Form 7004 | | | **17** | |
| **18** | Withholding (see instructions) | | | **18** | |
| **19** | **Total payments.** Combine lines 13 through 18 | | | **19** | |
| **20** | Refundable credits from: | | | | |
| **a** | Form 2439 | **20a** | | | |
| **b** | Form 4136 | **20b** | | | |
| **c** | Credit for tax withheld under chapter 3 or 4 from Form 1042-S, Form 8805, or Form 8288 (attach the applicable form) | **20c** | | | |
| **z** | Other (attach statement - see instructions) | **20z** | | | |
| **21** | **Total credits.** Add lines 20a through 20z | | | **21** | |
| **22** | Elective payment election amount from Form 3800 | | | **22** | |
| **23** | **Total payments and credits.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | | **23** | |

Form **1120** (2024)

411621
12-23-24

19421013 150872 327998                    2024.04031 MVMT LABS INC                    327998_1

Form 1120 (2024)   MVMT LABS INC                                    92-1785217   Page **4**

| **Schedule K** | **Other Information** (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method:  **a** ☐ Cash   **b** ☒ Accrual   **c** ☐ Other (specify) _____

**2** See the instructions and enter the:

**a** Business activity code no.   513210

**b** Business activity   SOFTWARE

**c** Product or service   BLOCKCHAIN INFRASTRU

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ................................... | | | | X

If "Yes," enter name and EIN of the parent corporation _____

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) .......... | | | | X

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) .......... | | | X |

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions .......... | | | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions .......... | | | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 .......... | | | | X

If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during this tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? .......... | | | | X

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned _____ and **(b)** Owner's country _____

**(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount .......... ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during this tax year   $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) _____  2

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here .......... ☒

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a) ..................   $   2,536,473.

Form **1120** (2024)

411632 12-23-24

Form 1120 (2024)  MVMT LABS INC                                    92-1785217   Page **5**

| **Schedule K** | **Other Information** (continued from page 4) | | Yes | No |
|---|---|---|---|---|

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? ............................................................................................ | | X

   If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during this tax year   $ _____

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions ............... | | X

   If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments that would require it to file Form(s) 1099? ........................................... | X |

   **b** If "Yes," did or will the corporation file required Form(s) 1099? ................................................................ | X |

**16** During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? ............................................................................................................. | | X

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? .............................................. | | X

**18** Did this corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? ........................................................................... | | X

**19** During this corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? ...................... | | X

**20** Is the corporation operating on a cooperative basis? ......................................................................... | | X

**21** During this tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions ................................................................................................ | | X

   If "Yes," enter the total amount of the disallowed deductions   $ _____

**22** Does this corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) ....... | | X

   If "Yes," complete and attach Form 8991.

**23** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during this tax year? See instructions ................................................................................... | | X

**24** Does the corporation satisfy one or more of the following? If "Yes," complete and attach Form 8990. See instructions ............ | | X

   **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

   **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense.

   **c** The corporation is a tax shelter and the corporation has business interest expense.

**25** Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? ......................................... | | X

   If "Yes," enter amount from Form 8996, line 15 ............... $ _____

**26** Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions ........................................................................ | | X

   Percentage:  By Vote _____   By Value _____

**27** At any time during this tax year, did the corporation (a) receive a digital asset (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions ..... | X |

**28** Is the corporation a member of a controlled group? ......................................................................... | | X

   If "Yes," attach Schedule O (Form 1120). See instructions.

**29** Corporate Alternative Minimum Tax:

   **a** Was the corporation an applicable corporation under section 59(k)(1) in any prior tax year? ............................. | | X

   If "Yes," go to question 29b. If "No," skip to question 29c.

   **b** Is the corporation an applicable corporation under section 59(k)(1) in the current tax year because the corporation was an applicable corporation in the prior tax year?

   If "Yes," complete and attach Form 4626. If "No," continue to question 29c.

   **c** Does the corporation meet the requirements of the safe harbor method, if provided under section 59(k)(3)(A), for the current tax year? See instructions ............................................................................................... | X |

   If "No," complete and attach Form 4626. If "Yes," the corporation is not required to file Form 4626.

**30** Is the corporation required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions):

   **a** Under the rules for stock repurchased by a covered corporation (or stock acquired by its specified affiliate)? ............ | | X

   **b** Under the applicable foreign corporation rules? ....................................................................... | | X

   **c** Under the covered surrogate foreign corporation rules? ................................................................ | | X

   If "Yes" to either 30a, 30b, or 30c, complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208.

**31** Is this a consolidated return with gross receipts or sales of $1 billion or more and a subchapter K basis adjustment, as described in the instructions, of $10 million or more? ....................................................................... | | X

   If "Yes," attach a statement. See instructions.

411633
12-23-24

Form **1120** (2024)

Form 1120 (2024)  MVMT LABS INC                                      92-1785217   Page **6**

## Schedule L — Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | (a) | (b) | (c) | (d) |
| 1 Cash | | 2,192,031. | | 29,697,191. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.)  STMT 6 | | 526,737. | | 511,217. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) | | | | |
| 10a Buildings and other depreciable assets | 0. | | 40,408. | |
| b Less accumulated depreciation | ( 0.) | 0. | ( 6,022.) | 34,386. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. stmt.)  STMT 7 | | 2,447,878. | | 7,949,762. |
| 15 Total assets | | 5,166,646. | | 38,192,556. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (att. stmt.)  STMT 8 | | 4,580. | | 117,368. |
| 19 Loans from shareholders | | 57,955. | | 57,955. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (att. stmt.) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 80. | 80. | 80. | 80. |
| 23 Additional paid-in capital | | 9,329,621. | | 59,509,988. |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | -4,225,590. | | -21,492,835. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 5,166,646. | | 38,192,556. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -17,267,245. | 7 Income recorded on books this year not included on this return (itemize): | |
| 2 Federal income tax per books | | Tax-exempt interest  $ | |
| 3 Excess of capital losses over capital gains | 4,434. | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): | |
| | | a Depreciation  $ | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | b Charitable contributions  $ | |
| a Depreciation  $   6,022. | | STMT 10    406,593. | |
| b Charitable contributions  $ | | | 406,593. |
| c Travel and entertainment  $   74,757. | | | |
| STMT 9    963,088. | 1,043,867. | 9 Add lines 7 and 8 | 406,593. |
| 6 Add lines 1 through 5 | -16,218,944. | 10 Income (page 1, line 28) - line 6 less line 9 | -16,625,537. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -4,225,590. | 5 Distributions:  a Cash | |
| 2 Net income (loss) per books | -17,267,245. | b Stock | |
| 3 Other increases (itemize): | | c Property | |
| | | 6 Other decreases (itemize): | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | -21,492,835. | 8 Balance at end of year (line 4 less line 7) | -21,492,835. |

411631
12-23-24

Form **1120** (2024)

19421013 150872 327998                    2024.04031 MVMT LABS INC                    327998_1

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.
Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

**2024**

| Name | Employer identification number |
|---|---|
| MVMT LABS INC | 92-1785217 |

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year? ............................ ☐ Yes ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I   Short-Term Capital Gains and Losses - Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b ................ | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked ......... | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked ......... | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked ......... | | | | |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 ........................................ | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 ........................................ | **5** | |
| **6** Unused capital loss carryover (attach computation) ........................................ | **6** | ( ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column h ........................ | **7** | |

## Part II   Long-Term Capital Gains and Losses - Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b ................ | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked ......... | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked ......... | | 4,434. | | <4,434.> |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked ......... | | | | |

| | | |
|---|---|---|
| **11** Enter gain from Form 4797, line 7 or 9 ........................................ | **11** | |
| **12** Long-term capital gain from installment sales from Form 6252, line 26 or 37 ........................................ | **12** | |
| **13** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 ........................................ | **13** | |
| **14** Capital gain distributions ........................................ | **14** | |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column h ........................ | **15** | <4,434.> |

## Part III   Summary of Parts I and II

| | | |
|---|---|---|
| **16** Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15) ........................ | **16** | |
| **17** Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7) ........................ | **17** | |
| **18** Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the applicable line on other returns ........................ | **18** | |

**Note:** If losses exceed gains, see *Capital Losses* in the instructions.

LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**    **Schedule D (Form 1120) 2024**

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

OMB No. 1545-0123

▶ Attach to Form 1120.

| Name | Employer identification number (EIN) |
|---|---|
| MVMT LABS INC | 92-1785217 |

**Part I** **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| RUSHIKESH MANCHE | 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 | UNITED STATES | 50.00% |
| COOPER SCANLON | 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 | UNITED STATES | 50.00% |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

417701
04-01-24    LHA

**Schedule G (Form 1120) (Rev. 12-2011)**

8

| SCHEDULE M-3<br>(Form 1120)<br>(Rev. December 2019)<br>Department of the Treasury<br>Internal Revenue Service | **Net Income (Loss) Reconciliation for Corporations With Total Assets of \$10 Million or More**<br>▶ Attach to Form 1120 or 1120-C.<br>▶ Go to www.irs.gov/Form1120 for instructions and the latest information. | OMB No. 1545-0123 |
| --- | --- | --- |

| Name of corporation (common parent, if consolidated return) | Employer identification number |
| --- | --- |
| MVMT LABS INC | 92-1785217 |

Check applicable box(es): (1) [X] Non-consolidated return    (2) [ ] Consolidated return (Form 1120 only)
(3) [ ] Mixed 1120/L/PC group    (4) [ ] Dormant subsidiaries schedule attached

**Part I    Financial Information and Net Income (Loss) Reconciliation** (see instructions)

**1a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?

   [ ] **Yes**. Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.

   [X] **No**. Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

  **b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?

   [ ] **Yes**. Skip line 1c and complete lines 2a through 11 with respect to that income statement.

   [X] **No**. Go to line 1c.

  **c** Did the corporation prepare a non-tax-basis income statement for that period?

   [ ] **Yes**. Complete lines 2a through 11 with respect to that income statement.

   [X] **No**. Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.

**2a** Enter the income statement period:    Beginning _____    Ending _____

  **b** Has the corporation's income statement been restated for the income statement period on line 2a?

   [ ] **Yes**. (If "Yes," attach an explanation and the amount of each item restated.)

   [ ] **No**.

  **c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?

   [ ] **Yes**. (If "Yes," attach an explanation and the amount of each item restated.)

   [ ] **No**.

**3a** Is any of the corporation's voting common stock publicly traded?

   [ ] **Yes**.

   [ ] **No**. If "No," go to line 4a.

  **b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock ........................ [ ][ ][ ][ ]

  **c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting common stock ........................ [ ][ ][ ][ ][ ][ ][ ][ ][ ]

| | | | |
| --- | --- | --- | --- |
| **4a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | | **4a** | -17,267,245. |
| **b** Indicate accounting standard used for line 4a (see instructions): (1) [ ] GAAP (2) [ ] IFRS (3) [ ] Statutory (4) [ ] Tax-basis (5) [ ] Other (specify) _____ | | | |
| **5a** Net income from nonincludible foreign entities (attach statement) | | **5a** | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | | **5b** | |
| **6a** Net income from nonincludible U.S. entities (attach statement) | | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | | **6b** | |
| **7a** Net income (loss) of other includible foreign disregarded entities (attach statement) | | **7a** | |
| **b** Net income (loss) of other includible U.S. disregarded entities (attach statement) | | **7b** | |
| **c** Net income (loss) of other includible entities (attach statement) | | **7c** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) | | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | | **9** | |
| **10a** Intercompany dividend adjustments to reconcile to line 11 (attach statement) | | **10a** | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach statement) | | **10b** | |
| **c** Other adjustments to reconcile to amount on line 11 (attach statement) | | **10c** | |
| **11** **Net income (loss) per income statement of includible corporations**. Combine lines 4 through 10 | | **11** | -17,267,245. |

**Note:** Part I, line 11, must equal Part II, line 30, column (a), or Schedule M-1, line 1 (see instructions).

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
| --- | --- | --- |
| **a** Included on Part I, line 4 ▶ | 38,192,556. | 175,323. |
| **b** Removed on Part I, line 5 ▶ | | |
| **c** Removed on Part I, line 6 ▶ | | |
| **d** Included on Part I, line 7 ▶ | | |

LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**    Schedule M-3 (Form 1120) (Rev. 12-2019)

413321  04-01-24

9

# Depreciation and Amortization

**Form 4562**

Department of the Treasury
Internal Revenue Service

(Including Information on Listed Property)   OTHER

**Attach to your tax return.**

Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2024**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| MVMT LABS INC | OTHER DEPRECIATION | 92-1785217 |

**Part I** | **Election To Expense Certain Property Under Section 179 Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ........ **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 ....... **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | **Special Depreciation Allowance and Other Depreciation (Don't** include listed property.**)**

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 |
| 15 | Property subject to section 168(f)(1) election | 15 |
| 16 | Other depreciation (including ACRS) | 16 |

**Part III** | **MACRS Depreciation (Don't** include listed property. See instructions.**)**

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | 17 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | |

**Section B - Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | **Summary (See instructions.)**

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ........ **23** | |

416251 12-20-24   **LHA   For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2024)

Form 4562 (2024)    MVMT LABS INC    92-1785217    Page **2**

**Part V**   Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles. )

24a  Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ............ **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............ **28** | | | | | | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ............ **29** | | | | | | | | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) ............ | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven ............ | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ............ | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? ............ | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ............ | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............ | | |
| 39 Do you treat all use of vehicles by employees as personal use? ............ | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ............ | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? ............ | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2024 tax year: | | | | | |
| SECTION 174 FOREIGN | 070124 | 963,088. | | 180M | 32,103. |
| | : : | | | | |
| 43 Amortization of costs that began before your 2024 tax year ............ STMT 11   **43** | | | | | 374,490. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ............ **44** | | | | | 406,593. |

416252  12-20-24    Form **4562** (2024)

# 2024 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION                                                                                      OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SECTION 174 DOMESTIC | 07/01/23 | | 60M | | 43 | 1,872,450. | | | | 1,872,450. | 187,245. | | 374,490. | 561,735. |
| 2 | SECTION 174 FOREIGN | 07/01/24 | | 180M | | 42 | 963,088. | | | | 963,088. | | | 32,103. | 32,103. |
| | * TOTAL OTHER DEPRECIATION & AMORT | | | | | | 2,835,538. | | | | 2,835,538. | 187,245. | | 406,593. | 593,838. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 1,872,450. | | | 0. | 0. | 1,872,450. | 187,245. | | 561,735. |
| | ACQUISITIONS | | | | | | 963,088. | | | 0. | 0. | 963,088. | 0. | | 32,103. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | | 0. | 0. | 0. | 0. | | 0. |
| | ENDING BALANCE | | | | | | 2,835,538. | | | 0. | 0. | 2,835,538. | 187,245. | | 593,838. |

428111 04-01-24

(D) - Asset disposed                                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

Case 26-11113-TMH   Doc 1-1   Filed 07/15/26   Page 26 of 47

Form 8949 (2024)                                                    Attachment Sequence No. **12A**        Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on page 1 | Social security number or taxpayer identification no. |
|---|---|
| **MVMT LABS INC** | **92-1785217** |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

| **Part II** | **Long-Term.** Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1. |
|---|---|

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You must check Box D, E, or F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

☒ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

☐ **(F)** Long-term transactions not reported to you on Form 1099-B

| 1 (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) | (e) Cost or other basis. See the **Note** below and see *Column (e)* in the instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). **See instructions.** | | (h) Gain or (loss). Subtract column (e) from column (d) & combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| | | | | | (f) Code(s) | (g) Amount of adjustment | |
| REALIZED CAPITAL LOSS | VARIOUS | 12/31/24 | | 4,434. | | | <4,434.> |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if Box D above is checked), **line 9** (if Box E above is checked), or **line 10** (if Box F above is checked) ......... | | | | 4,434. | | | <4,434.> |

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

423012 12-18-24                                                                                      Form **8949** (2024)

MVMT LABS INC                                                                    92-1785217

| FORM 1120 | INTEREST INCOME | | STATEMENT 1 |
|---|---|---|---|

| DESCRIPTION | US | OTHER |
|---|---|---|
| INTEREST INCOME | | 1,303,394. |
| TOTAL TO FORM 1120, LINE 5 | | 1,303,394. |

| FORM 1120 | OTHER INCOME | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 2,405. |
| TOTAL TO FORM 1120, LINE 10 | 2,405. |

| FORM 1120 | TAXES AND LICENSES | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DE FRANCHISE TAX | 2,459. |
| LICENSES AND FEES | 60. |
| PAYROLL TAXES | 199,707. |
| TOTAL TO FORM 1120, LINE 17 | 202,226. |

MVMT LABS INC                                                                    92-1785217

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT 4 |

| DESCRIPTION | | AMOUNT |
|---|---|---|
| AMORTIZATION | | 406,593. |
| BANK FEES | | 41,988. |
| DUES AND SUBSCRIPTIONS | | 126,619. |
| EMPLOYEE SWAG AND MORALE | | 12,308. |
| ENGINEERING, PRODUCT & DESIGN | | 234,064. |
| EVENTS AND CONFERENCES | | 213,337. |
| HOSTING | | 447,854. |
| LEGAL AND PROFESSIONAL | | 413,840. |
| MANAGEMENT CONSULTING & STRATEGY | | 62,500. |
| MEALS | | 73,070. |
| OFFICE EXPENSE | | 37,086. |
| OTHER CONTRACTORS | | 81,003. |
| OUTSIDE SERVICE PROVIDERS | | 9,125,028. |
| RECRUITING | | 150,589. |
| SHIPPING AND HANDLING | | 614. |
| SOFTWARE & WEB SERVICES | | 406,209. |
| TELEPHONE AND INTERNET | | 1,008. |
| TRAVEL | | 299,139. |
| UNCATEGORIZED EXPENSE | | 1,809,655. |
| TOTAL TO FORM 1120, LINE 26 | | 13,942,504. |

| | NET OPERATING LOSS DEDUCTION | | | STATEMENT 5 |

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING | AVAILABLE THIS YEAR |
|---|---|---|---|---|
| 12/31/23 | 2,536,473. | | 2,536,473. | 2,536,473. |
| NOL AVAILABLE THIS YEAR | | | 2,536,473. | 2,536,473. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 6 |

| DESCRIPTION | | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|---|
| CRYPTO MONEY IN TRAN | | 500,000. | 500,000. |
| PREPAID EXPENSES | | 26,737. | 0. |
| PROFESSIONAL SERVICES RETAINER | | 0. | 11,217. |
| TOTAL TO SCHEDULE L, LINE 6 | | 526,737. | 511,217. |

MVMT LABS INC                                                                   92-1785217

---

| SCHEDULE L | OTHER ASSETS | STATEMENT 7 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PAYROLL ADVANCEMENT | 0. | 840,174. |
| SUMMARY WALLET | 2,447,878. | 7,109,588. |
| TOTAL TO SCHEDULE L, LINE 14 | 2,447,878. | 7,949,762. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 8 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 366. | 0. |
| AMEX CARD (X1006) | 4,214. | 0. |
| CREDIT CARDS | 0. | 116,092. |
| FEDERAL ACCRUED TAXES | 0. | 1,276. |
| TOTAL TO SCHEDULE L, LINE 18 | 4,580. | 117,368. |

---

| SCHEDULE M-1 | OTHER EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN THIS RETURN | STATEMENT 9 |

| DESCRIPTION | AMOUNT |
|---|---|
| RESEARCH AND DEVELOPMENT COSTS | 963,088. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 963,088. |

---

| SCHEDULE M-1 | OTHER DEDUCTIONS IN THIS RETURN NOT CHARGED AGAINST BOOK INCOME | STATEMENT 10 |

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER AMORTIZATION OR IMPAIRMENT WRITE-OFFS | 406,593. |
| TOTAL TO SCHEDULE M-1, LINE 8 | 406,593. |

MVMT LABS INC                                                                    92-1785217

| FORM 4562 | PART VI - AMORTIZATION | STATEMENT 11 |
|---|---|---|

| (A)<br>DESCRIPTION OF COSTS | (B)<br>DATE<br>BEGAN | (C)<br>AMORT.<br>AMOUNT | (D)<br>CODE<br>SECT. | (E)<br>LIFE/<br>RATE | (F)<br>ACCUM.<br>AMORT. | (G)<br>AMORT.<br>THIS YR. |
|---|---|---|---|---|---|---|
| SECTION 174 DOMESTIC | 07/01/23 | 1,872,450. | | 60M | 187,245. | 374,490. |
| TOTAL TO FORM 4562, LINE 43 | | | | | | 374,490. |

# TAX RETURN FILING INSTRUCTIONS
ARIZONA FORM 120

# FOR THE YEAR ENDING
DECEMBER 31, 2024

---

**PREPARED FOR:**

MVMT LABS INC
166 GEARY ST, STE 1500 #1853
SAN FRANCISCO, CA  94108

---

**PREPARED BY:**

CBIZ ADVISORS, LLC
730 THIRD AVENUE, 11TH FLOOR
NEW YORK, NY 10017

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL TAX | $ | 50 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| BALANCE DUE | $ | 50 |

---

**OVERPAYMENT:**

NOT APPLICABLE

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
AZ-8879-C TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO THE
ADOR.  DO NOT MAIL A COPY OF THE RETURN.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN AZ-8879-C TO US BY NOVEMBER 17, 2025.

---

**SPECIAL INSTRUCTIONS:**

AN AMOUNT OF $50 WILL BE AUTOMATICALLY WITHDRAWN FROM THE BANK
ACCOUNT ENDING IN 2960 ON OR AFTER OCTOBER 13, 2025.  REFER TO FORM
120 ON THE DIRECT DEPOSIT/DEBIT REPORT FOR COMPLETE ACCOUNT
INFORMATION.

THE ARIZONA ADOR WILL BILL YOU FOR THE REMAINDER OF BALANCE DUE.

| Arizona Form **AZ-8879-C** | **E-file Signature Authorization - Corporation** | **2024** |

**Do not mail this form to the Arizona Department of Revenue.** *The ERO must retain this document a minimum of four years.*

| Name of Corporation | Employer Identification Number (required) |
|---|---|
| MVMT LABS INC | 92-1785217 |

Name and Title of Officer
JOSEPH GOLDING, GENERAL COUNSEL

## PART 1 - PURPOSE

- To certify the truthfulness, correctness, and completeness of the corporation's Arizona electronic income tax return.
- To authorize the Electronic Return Originator (ERO) to affirm that the corporation wishes to use the officer's electronic signature to the corporation's federal income tax return as the corporation's signature to the Arizona electronic income tax return filed by the corporation.

### PART 2 - TAX RETURN INFORMATION FROM ARIZONA RETURN

**1 Federal taxable income**
from Forms 120 and 120A, line 1 ...... -16,625,537. 00

**2 Arizona taxable income**
from Form 120, line 15; or Form 120A, line 7 ... 00

*Check box 3 or box 4:*

3 ☐ REFUND: *Enter the amount to be refunded*
from Form 120, line 33; or Form 120A, line 25 ......................... 00

4 ☒ AMOUNT OWED: *Enter the total due*
from Form 120, line 30; or Form 120A, line 22 ......................... 50. 00

**Box 3 Checkbox - Refund:** The corporation is due a refund based on the information provided on its income tax return. If the corporation is due a refund, we will send a check.

**Box 4 Checkbox - Amount Owed:** The corporation owes taxes, interest or penalties based on the information provided on its income tax return. The corporation has elected to direct debit for payment. The payment will be withdrawn from the account on the date listed in the Financial Institution Information Section (Part 3).

### PART 3 - FINANCIAL INSTITUTION INFORMATION

Must be present when requesting direct debit.

TYPE OF ACCOUNT
☒ Checking    ☐ Savings

ACCOUNT NUMBER ▉2960    ROUTING NUMBER 091311229

DIRECT DEBIT REQUEST DATE 10/13/25

DIRECT DEBIT PAYMENT AMOUNT $ 50. 00

☐ **Foreign Account:** See instructions below.

**Foreign Account Checkbox:** Check the "Foreign Account" box if the corporation's debit will ultimately come from a foreign account. If you check this box, do not enter the corporation's bank account information, we will not direct debit the account. **If the corporation owes taxes, interest or penalties and is required by pay by EFT, submit payment by ACH Debit or Credit to avoid penalty. If the corporation owes taxes, interest or penalties and is NOT required to pay by EFT, it may submit payment by ACH Debit or Credit, or complete Form 120/165V, mail it and a check to the Arizona Department of Revenue, PO Box 29085, Phoenix, AZ 85038-9085.**

### PART 4 - DECLARATION AND SIGNATURE AUTHORIZATION   *(Sign only after completing Part 2)*

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic Arizona income tax return and accompanying schedules and statements for the 2024 tax year, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts of federal taxable income, Arizona taxable income, Refund, and Amount Owed listed above are the amounts shown on the copy of the corporation's electronic Arizona income tax return.

If I have filed a balance due return, I understand that if the Arizona Department of Revenue (ADOR) does not receive full and timely payment of the tax liability by the original due date of the income tax return, the corporation will remain liable for the tax liability and all applicable interest and penalties. When electronically filing the corporation's federal and state tax returns, I understand that if there is an error on the federal return, the state return will also be rejected.

I authorize the ADOR and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's Arizona income taxes owed on this return. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

I consent to the corporation's Electronic Return Originator (ERO) or On-Line Service Provider (OLSP) sending an electronic Arizona corporate

income tax return and accompanying schedules and statements to ADOR, and I consent to my ERO or OLSP sending such information to ADOR through a transmitter. I consent to ADOR sending the corporation's ERO, OLSP and/or transmitter an acknowledgement of receipt of transmission and an indication of whether or not the transmission of the return is accepted and, if the return is rejected, the reason(s) for the rejection. If the processing of the return or refund is delayed, I authorize ADOR to disclose to the corporation's ERO, OLSP and/or transmitter the reason(s) for the delay. If ADOR contacts the corporation's ERO for a copy of the return, any documents or schedules to the return, and/or this authorization form, I authorize the corporation's ERO to release copies of the requested documents to ADOR.

I authorize   GURMEHER ALLAGH
(ELECTRONIC RETURN ORIGINATOR)

to make the election that I want the officer's electronic signature to the corporation's federal electronic corporate income tax return to serve as the officer's signature to the corporation's electronic Arizona corporate income tax return for the 2024 tax year. I understand that when the corporation's ERO makes the election that the officer's electronic signature to the corporation's federal corporate income tax return will serve as the officer's electronic signature to the corporation's Arizona corporate income tax return, I will have signed the corporation's Arizona corporate income tax return and declared under penalties of perjury that to the best of my knowledge and belief the return is true, correct and complete.

**PLEASE SIGN** ▶

SIGNATURE of OFFICER _____    DATE _____

FORM 120

# Banking Information (Direct Debit / Deposit / Estimated Payments)

Informational Only. Do Not Key On These Forms. Electronic Filing errors could result. Review for accuracy after export.

**State Payment (Direct Debit - for Returns / Extensions or stand-alone Estimates):**

Checking [X]     Savings [ ]

Routing Number ................. 091311229

Bank Account Number ........ ████████2960

Payment Amount ................. 50.00

Identification Number ............ _____

Account Holder Name ......... _____

Account Holder Type ........... __  1 = Business; 2 = Personal

Requested Payment Date ... 10/13/25

Bank Name (NY Only) ........... _____

Addenda Record:     # of addenda records: ___  Use next sheet to see next account

　　Taxpayer Identification ..................... _____

　　Tax Type Code:

　　　　FTA Code ............... ____

　　　　State Tax Type Code _____

　　Tax Period End Date ........................ _____

| Sub Tax Type Info (TXP Amount) | Occur 1 | Occur 2 | Occur 3 |
|---|---|---|---|
| Sub Amount Type ... | __ | __ | __ |
| Sub Amount ............ | _____ | _____ | _____ |

International ACH (Automated Clearing House) Transaction Not Supported  [X]

**Refund (Direct Deposit):**     Number of accounts for total Refund: ___  Use next sheet to see next account

Taxpayer Telephone Number _____

Routing Number ................. _____

Bank Account Number ........ _____

Refund Amount ................... _____

Checking [ ]     Savings [ ]

International ACH (Automated Clearing House) Transaction Not Supported  [ ]

**ACH Credit Information:**

Payment Amount ................. _____

Identification Number ............ _____

Requested Payment Date ... _____

Addenda Record:     # of addenda records: ___  Use next sheet to see next account

　　Taxpayer Identification ..................... _____

　　Tax Type Code:

　　　　FTA Code ............... ____

　　　　State Tax Type Code _____

　　Tax Period End Date ........................ _____

| Sub Tax Type Info (TXP Amount) | Occur 1 | Occur 2 | Occur 3 |
|---|---|---|---|
| Sub Amount Type ... | __ | __ | __ |
| Sub Amount ............ | _____ | _____ | _____ |

International ACH (Automated Clearing House) Transaction Not Supported  [ ]

**Refund to 529 Plans (Direct Deposit):**     Number of accounts for total Refund: ___  Use next sheet to see next account

Routing Number ................. _____

Bank Account Number ........ _____

Refund Amount ................... _____

Checking [ ]     Savings [ ]

Beneficiary Name:

　　First Name ......... _____

　　Middle Initial ...... __

　　Last Name ......... _____

　　Suffix ................. _____

Beneficiary SSN: ................. _____

410581 04-01-24

Note:  All fields may not be applicable to all taxing authorities and/or systems.

## Banking Information (Direct Debit / Deposit / Estimated Payments)

Informational Only. Do Not Key On These Forms. Electronic Filing errors could result.

**Estimated Payments (For estimates filed with return):**          Number of Estimated Payments: ___    Use next sheet to see next account

Checking ☐          Savings ☐

Routing Number ..................  _____

Bank Account Number .........  _____

Payment Amount .................  _____

Identification Number ...........  _____

Account Holder Name .........  _____

Account Holder Type ...........  __    1 = Business; 2 = Personal

Requested Payment Date ...  _____

Bank Name (NY Only) ...........  _____

Addenda Record:          # of addenda records: ___    Use next sheet to see next account

    Taxpayer Identification ....................  _____

    Tax Type Code:

        FTA Code ...............  ____

        State Tax Type Code  _____

    Tax Period End Date .....................  _____

| Sub Tax Type Info (TXP Amount) | Occur 1 | Occur 2 | Occur 3 |
|---|---|---|---|
| Sub Amount Type ... | __ | __ | __ |
| Sub Amount ............ | _____ | _____ | _____ |

International ACH (Automated Clearing House) Transaction Not Supported ☐

410582  04-01-24

Note:  All fields may not be applicable to all taxing authorities and/or systems.

**Form 7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**
▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

| | | |
|---|---|---|
| **Print or Type** | Name<br>MVMT LABS INC | Identifying number<br>92-1785217 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.)<br>166 GEARY ST, STE 1500 #1853 | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)<br>SAN FRANCISCO, CA  94108 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns.   See instructions.

1  Enter the form code for the return listed below that this application is for ........................................... **12**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here .................................................................................................................... ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here .................................................................................................................... ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here .................... ▶ ☐

5a  The application is for calendar year 2024 , or tax year beginning _____ , and ending _____

b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax ............................................................................. | 6 | 0. |
| 7 | **Total** payments and credits. See instructions ............................................ | 7 | 0. |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions ................................ | 8 | 0. |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**    Form **7004** (Rev. 12-2018)

419741 04-01-24

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201-0045

| Arizona Form 120 | **Arizona Corporation Income Tax Return** | **2024** |
|---|---|---|

For the [X] calendar year 2024 or [ ] fiscal year beginning _____ and ending _____ .

[ ] Check this box if this fiscal year return is based on a 52/53 week taxable year

| Business Telephone Number (with area code) **212-790-5700** | Name **MVMT LABS INC** | Employer Identification Number (EIN) **92-1785217** |
|---|---|---|
| Business Activity Code (from federal Form 1120) **513210** | Address - number and street or PO Box **166 GEARY ST, STE 1500 #1853** | |
| | City, Town or Post Office **SAN FRANCISCO** | State **CA**  ZIP Code **94108** |

**68** Check box if: A [X] This is a first return  B [ ] Name change  C [ ] Address change

Check box if return filed under FEDERAL extension:  **82** [ ]  82F [ ]

A  Is FEDERAL return filed on a consolidated basis? ......... [ ] Yes  [X] No

If "Yes", list EIN of common parent from consolidated return .........

B  **ARIZONA filing method:** See instructions (check only one):
1 [X] Separate company  2 [ ] Combined (unitary group)  3 [ ] Consolidated

C  If ARIZONA filing method is consolidated, enter the last day of the tax year Forms 122 were filed to make the election .........

D  If ARIZONA filing method is combined or consolidated, see Form 51 instructions. Is Form 51 included? ......... [ ] Yes  [ ] No

E  **ARIZONA apportionment for Multistate corporations only** (check one box):
1 [ ] AIR CARRIER  2 [X] STANDARD  3 [ ] SALES FACTOR ONLY

F  [ ] Check if Multistate Service Provider Election and Computation (Arizona Schedule MSP) is included. Indicate the year of the election cycle:
[ ] Yr 1  [ ] Yr 2  [ ] Yr 3  [ ] Yr 4  [ ] Yr 5

G  Is this the corporation's final ARIZONA return under this EIN? ......... [ ] Yes  [X] No  If "Yes", check one:  1 [ ] Dissolved  2 [ ] Withdrawn
3 [ ] Merged/Reorganized    List EIN of the successor corporation, if any .........

H  *Marijuana Establishments only:*  1 [ ] Adult Use only  2 [ ] Dual Lic. elected for-profit  3 [ ] Dual Lic. did not elect for-profit

REVENUE USE ONLY. DO NOT MARK IN THIS AREA.  **88**

**81** PM    **66** RCVD

| | | | |
|---|---|---|---|
| 1 | Taxable income per included federal return | 1 | -16,625,537 00 |
| 2 | Additions to taxable income from page 2, Schedule A, line A9 | 2 | 00 |
| 3 | Total taxable income: Add lines 1 and 2. Enter the total | 3 | -16,625,537 00 |
| 4 | Subtractions from taxable income from page 2, Schedule B, line B11 | 4 | 00 |
| 5 | Adjusted income: Subtract Line 4 from line 3. Enter the difference | 5 | -16,625,537 00 |
| | **Multistate corporations**, go to line 6. *100% Arizona corporations,*  check box 5a [ ]  Go to line 13 | | |
| 6 | Arizona adjusted income from line 5. **Multistate corporations only** | 6 | -16,625,537 00 |
| 7 | Nonapportionable or allocable amounts from page 2, Schedule C, line C8. **Multistate corporations only** | 7 | 00 |
| 8 | Adjusted business income: Subtract line 7 from line 6. Enter the difference. **Multistate corporations only** | 8 | -16,625,537 00 |
| 9 | Arizona apportionment ratio from Schedule E or Schedule ACA | 9 | • 0 0 0 0 0 0 |
| 10 | Adjusted business income apportioned to Arizona: Line 8 multiplied by line 9. **Multistate corporations only** | 10 | 0 00 |
| 11 | Other income allocated to Arizona from page 2, Schedule D, line D6. **Multistate corporations only** | 11 | 00 |
| 12 | Adjusted income attributable to Arizona: Add lines 10 and 11. **Multistate corporations only** | 12 | 0 00 |
| 13 | Arizona income before Net Operating Loss (NOL) from *line 5 if 100% Arizona, or*  **line 12 if Multistate corporation** | 13 | 0 |
| 14 | Arizona basis NOL carryover: Include computation schedule | 14 | 00 |
| 15 | Arizona taxable income: Subtract line 14 from line 13 | 15 | 0 00 |
| 16 | Enter tax: **Tax is 4.9 percent of line 15 or fifty dollars ($50), whichever is greater** | 16 | 50 00 |
| 17 | Tax from recapture of tax credits from Arizona Form 300, Part 2, line 22 | 17 | 00 |
| 18 | Subtotal: Add lines 16 and 17. Enter the total | 18 | 50 00 |
| 19 | Nonrefundable tax credits claimed on line 20 from Arizona Form 300, Part 2, line 40 | 19 | 00 |
| 20 | Enter form number for each nonrefundable credit used:  20**1** 3  20**2** 3  20**3** 3  20**4** 3 | | |
| 21 | Tax liability: Subtract line 19 from line 18. Enter the difference | 21 | 50 00 |
| 22 | Refundable tax credits: Check box(es) and enter amount:  22**1** [ ] 308  22**2** [ ] 334  22**3** [ ] 349 | 22 | 00 |
| 23 | Extension payment made with Form 120/165EXT or online: See instructions | 23 | 00 |
| 24 | Estimated tax payments:  **24a** [          ] 00  Claim of Right: **24b** [          ] 00  Add 24a and 24b | 24c | 00 |
| 25 | Total payments: Add lines 22, 23, and 24c. Enter the total | 25 | 00 |
| 26 | Balance of tax due: If line 21 is larger than line 25, subtract line 25 from line 21. Enter the difference. Skip line 27 | 26 | 50 00 |
| 27 | Overpayment of tax: If line 25 is larger than line 21, subtract line 21 from line 25. Enter the difference | 27 | 00 |
| 28 | Penalty and interest | 28 | 00 |
| 29 | Estimated tax underpayment penalty. If Form 220/PTE is included, check this box  29A [ ] | 29 | 00 |
| 30 | **TOTAL DUE:** See instructions | 30 | 50 00 |
| 31 | **OVERPAYMENT:** See instructions | 31 | 00 |
| 32 | Amount of line 31 to be applied to 2025 estimated tax  32 [          ] 00 | | |
| 33 | Amount to be refunded: Subtract line 32 from line 31 | 33 | 00 |

ADOR 10336 (24)    437201  10-18-24

| Name (as shown on page 1) | EIN |
|---|---|
| MVMT LABS INC | 92-1785217 |

## SCHEDULE A    Additions to Taxable Income

| | | | | |
|---|---|---|---|---|
| A1 | Total federal depreciation | A1 | | 00 |
| A2 | Taxes based on income paid to any state (INCLUDING ARIZONA), local governments or foreign governments | A2 | | 00 |
| A3 | Interest on obligations of other states, foreign countries, or political subdivisions | A3 | | 00 |
| A4 | Special deductions claimed on federal return | A4 | | 00 |
| A5 | Federal net operating loss deduction claimed on federal return | A5 | | 00 |
| A6 | Additions related to Arizona tax credits: See instructions | A6 | | 00 |
| A7 | Capital loss from exchange of legal tender | A7 | | 00 |
| A8 | Other additions to federal taxable income: See instructions | A8 | | 00 |
| A9 | Total: Add lines A1 through A8. Enter the total here and on page 1, line 2 | A9 | | 00 |

## SCHEDULE B    Subtractions from Taxable Income

| | | | | |
|---|---|---|---|---|
| B1 | Recalculated Arizona depreciation: See instructions | B1 | | 00 |
| B2 | Basis adjustment for property sold or otherwise disposed of during the taxable year: See instructions | B2 | | 00 |
| B3 | Dividends received from 50% or more controlled domestic corporations | B3 | | 00 |
| B4 | Foreign dividend gross-up | B4 | | 00 |
| B5 | Dividends received from foreign corporations | B5 | | 00 |
| B6 | Interest on U.S. obligations | B6 | | 00 |
| B7 | Agricultural crops charitable contribution | B7 | | 00 |
| B8 | Expenses related to certain federal tax credits: See instructions | B8 | | 00 |
| B9 | Capital gain from exchange of legal tender | B9 | | 00 |
| B10 | Other subtractions from federal taxable income: See instructions | B10 | | 00 |
| B11 | Total: Add lines B1 through B10. Enter the total here and on page 1, line 4 | B11 | | 00 |

## SCHEDULE C    Nonapportionable Income and Expenses (Multistate Corporations Only)

| | | | | | | |
|---|---|---|---|---|---|---|
| C1 | Nonbusiness dividends and interest income: | | | | | |
| | a   Total nonbusiness dividends not deducted in Schedule B | C1a | | 00 | | |
| | b   Interest from nonbusiness sources | C1b | | 00 | | |
| | c   Total nonbusiness dividends and interest: Add lines C1a and C1b | | | | C1c | 00 |
| C2 | Net royalties from nonbusiness assets: Include schedule. | | | | | |
| | a   Net royalties from nonbusiness real and tangible personal property | C2a | | 00 | | |
| | b   Net royalties from nonbusiness patents and copyrights | C2b | | 00 | | |
| | c   Total net royalties from nonbusiness assets: Add lines C2a and C2b | | | | C2c | 00 |
| C3 | Net income or (loss) from rental of nonbusiness assets: Include schedule | | | | C3 | 00 |
| C4 | Net capital gain or (loss) from sale or exchange of nonbusiness assets utilized for production of nonbusiness income: Include schedule | | | | C4 | 00 |
| C5 | Other income or (loss): Include schedule | | | | C5 | 00 |
| C6 | Subtotal: Add lines C1c, C2c, and C3 through C5 | | | | C6 | 00 |
| C7 | Expenses attributable to income derived from a foreign corporation which is not itself subject to Arizona income tax: Include schedule | | | | C7 | 00 |
| C8 | Total: Subtract line C7 from line C6. Enter the total here and on page 1, line 7 | | | | C8 | 00 |

## SCHEDULE D    Other Income Allocated to Arizona (Multistate Corporations Only)

| | | | | | | |
|---|---|---|---|---|---|---|
| D1 | Nonbusiness dividends and interest income: | | | | | |
| | a   Total nonbusiness dividends | D1a | | 00 | | |
| | b   Interest from nonbusiness sources | D1b | | 00 | | |
| | c   Total nonbusiness dividends and interest: Add lines D1a and D1b | | | | D1c | 00 |
| D2 | Net royalties from nonbusiness assets: Include schedule. | | | | | |
| | a   Net royalties from nonbusiness real and tangible personal property | D2a | | 00 | | |
| | b   Net royalties from nonbusiness patents and copyrights | D2b | | 00 | | |
| | c   Total net royalties from nonbusiness assets: Add lines D2a and D2b | | | | D2c | 00 |
| D3 | Net income or (loss) from rental of nonbusiness assets: Include schedule | | | | D3 | 00 |
| D4 | Net capital gain or (loss) from sale or exchange of nonbusiness assets utilized for production of nonbusiness income: Include schedule | | | | D4 | 00 |
| D5 | Other income or (loss) directly allocable to Arizona: Include schedule | | | | D5 | 00 |
| D6 | Total: Add lines D1c, D2c, and D3 through D5. Enter the total here and on page 1, line 11 | | | | D6 | 00 |

| Name (as shown on page 1)<br>MVMT LABS INC | EIN<br>92-1785217 |
|---|---|

## SCHEDULE E    Apportionment Formula (Multistate Corporations Only)

**IMPORTANT:** Qualifying air carriers must use Arizona Schedule ACA. Qualifying multistate service providers must include Arizona Schedule MSP. If the *"SALES FACTOR ONLY"* box on page 1, line E, is checked, *complete only Section E3, Sales Factor,* lines a through f. See instructions.

| | COLUMN A<br>Total Within Arizona<br>Round to nearest dollar. | COLUMN B<br>Total Everywhere<br>Round to nearest dollar. | COLUMN C<br>Ratio Within Arizona<br>A ÷ B |
|---|---|---|---|
| **E1 Property Factor - STANDARD APPORTIONMENT ONLY**<br>Value of real and tangible personal property (by averaging the value of owned property at the beginning and end of the tax period; rented property at capitalized value). | | | |
| a Owned Property (at original cost): | | | |
| 1 Inventories | | | |
| 2 Depreciable assets (do not include construction in progress) | | | |
| 3 Land | | | |
| 4 Other assets (describe): | | | |
| 5 Less: Nonbusiness property (if included in above totals) | | | |
| 6 Total of section a (the sum of lines 1 through 4 less line 5) | | | |
| b Rented property (capitalize at 8 times net rent paid) | | | |
| c Total owned and rented property (Total of section a plus section b) | | | |
| **E2 Payroll Factor - STANDARD APPORTIONMENT ONLY**<br>Total wages, salaries, commissions and other compensation to employees (per federal Form 1120, or payroll reports) | | | |
| **E3 Sales Factor** | | | |
| a Sales delivered or shipped to Arizona purchasers | 0 | | |
| b Sales from services or from designated intangibles **for qualifying multistate service providers only** (see instructions; include Schedule MSP) | | | |
| c Other gross receipts | | | |
| d Total sales and other gross receipts (The sum of lines a through c) | 0 | 514,404 | |
| e Weight AZ sales: (STANDARD x 2; SALES FACTOR ONLY x 1) | x 2    OR    x 1 | | |
| f Sales Factor Only (for Column A, multiply line d by line e; for Column B, enter the amount from line d; for Column C, divide Column A by Column B.) Skip line E4 and line E5<br>**STANDARD Apportionment,** continue to E4.<br>**SALES FACTOR ONLY Apportionment,** enter the amount from Column C on page 1, line 9 | 0 | 514,404 | .000000 |
| **E4 STANDARD Apportionment Total Ratio:** Add Column C of lines E1c, E2, and E3f. Enter the total | | | .000000 |
| **E5 Average Apportionment Ratio for STANDARD Apportionment:** Divide line E4, Column C, by four (4). Enter the result on page 1, line 9. (If one of the factors is "0" in both Column A and Column B, see instructions.) | | | .000000 |

## SCHEDULE F    Schedule of Tax Payments (Include additional sheets if more space is needed.)

| | (a)<br>Name of Corporation | (b)<br>EIN | (c)<br>Payment Date | (d)<br>Estimated Payment | | (e)<br>Extension Payment | |
|---|---|---|---|---|---|---|---|
| F1 | | | | | 00 | | 00 |
| F2 | | | | | 00 | | 00 |
| F3 | | | | | 00 | | 00 |
| F4 | | | | | 00 | | 00 |
| F5 | | | | | 00 | | 00 |
| F6 | | | | | 00 | | 00 |
| F7 | Total Tax Payments | | | | 00 | | 00 |

| Name (as shown on page 1) | EIN |
|---|---|
| MVMT LABS INC | 92-1785217 |

## SCHEDULE G    Other Information

**G1**  Date business began in Arizona or date income was first derived from Arizona sources:  01/13/2023

**G2**  Address at which tax records are located for audit purposes:
Number and Street: 166 GEARY STREET, STE 1500, #1853
City: SAN FRANCISCO          State: CA    ZIP Code: 94108

**G3**  The taxpayer designates the individual listed below as the person to contact to schedule an audit of this return and authorizes the disclosure of confidential information to this individual. (See instructions.)
Name: JOSEPH GOLDING          Office Phone: 212-790-5700 (Area Code)
Title: GENERAL COUNSEL
Email:          Cell Phone: (Area Code)

**G4**  List prior taxable years ending in MM/DD/YYYY format for which a federal examination has been finalized:

NOTE: A.R.S. § 43-327 requires the taxpayer, within ninety days after final determination, to report these changes under separate cover to the Arizona Department of Revenue or to file amended returns reporting these changes. (See instructions.)

**G5**  List the taxable years ending in MM/DD/YYYY format for which federal examinations are now in progress and final determination of past examinations is still pending:

**G6**  List the taxable years ending in MM/DD/YYYY format for which federal waivers of the statute of limitations are in effect and dates on which waivers expire:
Taxable Year Ending:          Waiver Expiration Date:

**G7**  Indicate tax accounting method:  ☐ Cash  ☒ Accrual  ☐ Other (Specify method.)

**Multistate taxpayers:**

**G8**  Are the nonbusiness items reported on Schedule C, lines C1 through C5, and/or are the apportionment factor amounts reported on Schedule E, Column B treated consistently on all state tax returns filed under the Uniform Division of Income for Tax Purposes Act?
☒ Yes  ☐ No
If "No", the taxpayer must disclose the nature and extent of the variance upon request by the department.

**G9**  Has the taxpayer changed the way income is apportioned or allocated to Arizona from prior taxable year returns?
☐ Yes  ☒ No
If "Yes", include explanation.

| Declaration | The following declaration must be signed by one of the following officers: president, treasurer, or any other principal officer.<br><br>Under penalties of perjury, I, the undersigned officer authorized to sign this return, declare that I have examined this return, including the accompanying schedules and statements, and to the best of my knowledge and belief, it is a true, correct and complete return, made in good faith, for the taxable year stated pursuant to the income tax laws of the State of Arizona. |
|---|---|

**Please Sign Here**

| OFFICER'S SIGNATURE | DATE | TITLE: GENERAL COUNSEL |
|---|---|---|
| OFFICER'S PRINTED NAME: GURMEHER ALLAGH | DATE: 10/13/2025 | PAID PREPARER'S TIN: P01228499 |

**Paid Preparer's Use Only**

| PAID PREPARER'S SIGNATURE: GURMEHER ALLAGH | | |
|---|---|---|
| PAID PREPARER'S PRINTED NAME: GURMEHER ALLAGH | | |
| FIRM'S NAME (OR PAID PREPARER'S NAME, IF SELF-EMPLOYED): CBIZ ADVISORS, LLC | FIRM'S EIN: 88-1478669 | |
| FIRM'S STREET ADDRESS: 730 THIRD AVENUE, 11TH FLOOR | FIRM'S TELEPHONE NUMBER: (212) 485-5500 | |
| CITY: NEW YORK | STATE: NY | ZIP CODE: 10017 |

**This form must be e-filed unless the corporation has a waiver or is exempt from e-filing.**
**See instructions for details.**

# TAX RETURN FILING INSTRUCTIONS
CALIFORNIA FORM 100

## FOR THE YEAR ENDING
DECEMBER 31, 2024

---

**PREPARED FOR:**

MVMT LABS INC
166 GEARY ST, STE 1500 #1853
SAN FRANCISCO, CA  94108

---

**PREPARED BY:**

CBIZ ADVISORS, LLC
730 THIRD AVENUE, 11TH FLOOR
NEW YORK, NY 10017

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| NO PAYMENT REQUIRED | $ | |

---

**OVERPAYMENT:**

NOT APPLICABLE

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
FORM 8453-C TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO THE
FTB.  DO NOT MAIL A COPY OF THE RETURN.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM 8453-C TO US BY NOVEMBER 17, 2025.

---

**SPECIAL INSTRUCTIONS:**

# 2025 ESTIMATED TAX FILING INSTRUCTIONS
CALIFORNIA FORM 100-ES

# FOR THE YEAR ENDING
DECEMBER 31, 2025

---

**PREPARED FOR:**

MVMT LABS INC
166 GEARY ST, STE 1500 #1853
SAN FRANCISCO, CA  94108

---

**PREPARED BY:**

CBIZ ADVISORS, LLC
730 THIRD AVENUE, 11TH FLOOR
NEW YORK, NY 10017

---

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL ESTIMATED TAX | $ | 800 |
| LESS CREDIT FROM PRIOR YEAR | $ | 0 |
| LESS AMOUNT ALREADY PAID ON 2025 ESTIMATE | $ | 0 |
| BALANCE DUE | $ | 800 |

PAYABLE IN FULL OR IN INSTALLMENTS AS FOLLOWS:

| VOUCHER | AMOUNT | | DUE DATE |
|---|---|---:|---|
| NO. 1 | $ | 800 | APRIL 15, 2025 |
| NO. 2 | $ | 0 | JUNE 16, 2025 |
| NO. 3 | $ | 0 | SEPTEMBER 15, 2025 |
| NO. 4 | $ | 0 | DECEMBER 15, 2025 |

---

**MAIL CHECK PAYABLE TO:**

FRANCHISE TAX BOARD

---

**MAIL VOUCHER AND CHECK (IF APPLICABLE) TO:**

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA  94257-0531

---

**SPECIAL INSTRUCTIONS:**

**WORKSHEET FOR COMPUTATION OF ESTIMATED TAX**
(Complete and retain for your files)

| | | |
|---|---|---|
| 1. | Estimated Income | $ |
| 2. | Tax - Amount on line 1 X_____ **MINIMUM TAX LIABILITY** | $ 800 |
| 3. | Tax Credits | $ |
| 4. | Balance (subtract line 3 from line 2) (not less than minimum tax, if applicable) | $ 800 |
| 5. | Other taxes | $ |
| 6. | Total estimated tax - Add lines 4 and 5 (not less than minimum tax, if applicable) | $ 800 |
| 7. | Overpayment on prior year return designated to be credited to this estimate | $ |
| 8. | Amount already paid towards estimated tax | $ |
| 9. | Net estimated tax | $ 800 |

439820 01-24-25

# Form at bottom of page ■

**Payment 1: -**   File and Pay by the 15th day of the 4th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day.
If no payment is due, do not mail this form.

**Pay online:** Go Green! Enjoy the ease and secure options for online payments



- **Web Pay** for businesses LLCs can make an immediate payment or schedule payments for up to a year in advance
- **Credit Card** (service fee)

Go to **ftb.ca.gov/pay** for more information. Do not mail this form if you pay online.

**Where to pay:** Using black or blue ink, make check or money order payable to the "Franchise Tax Board." Write the California SOS file number or FEIN and "2025 Form 100-ES" on the check or money order. Detach voucher below. Enclose, but do not staple, payment with voucher and mail to:

**FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

---- DETACH HERE _____ IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM _____ DETACH HERE ___ _

**Caution:** The corporation may be required to pay electronically. See instructions.

| TAXABLE YEAR | | Payment 1 |
| --- | --- | --- |
| **2025** | **Corporation Estimated Tax** | CALIFORNIA FORM **100-ES** |

```
6322674       MVMT   92-1785217                        25      FORM   1
TYB  01-01-2025   TYE  12-31-2025
MVMT LABS INC

166 GEARY ST STE 1500 1853
SAN FRANCISCO      CA   94108

EST TAX AMT          800.   QSUB TAX AMT
                            Amount of Payment          800.
```

439821 01-24-25        022      6101256                          Form 100-ES 2024

**Form at bottom of page** ■

**Payment 2:** - File and Pay by the 15th day of the 6th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day.
If no payment is due, do not mail this form.

**Pay online:** Go Green! Enjoy the ease and secure options for online payments



- **Web Pay** for businesses LLCs can make an immediate payment or schedule payments for up to a year in advance
- **Credit Card** (service fee)

Go to **ftb.ca.gov/pay** for more information. Do not mail this form if you pay online.

**Where to pay:** Using black or blue ink, make check or money order payable to the "Franchise Tax Board." Write the California SOS file number or FEIN and "2025 Form 100-ES" on the check or money order. Detach voucher below. Enclose, but do not staple, payment with voucher and mail to:

**FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

_ _ _ _ DETACH HERE _ _ _ _ _ _ _ _ _ _ _ _ _ IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM _ _ _ _ _ _ _ _ _ _ _ _ DETACH HERE _ _ _ _

**Caution:** The corporation may be required to pay electronically. See instructions.

**Payment 2**

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2025** | **Corporation Estimated Tax** | **100-ES** |

```
6322674        MVMT   92-1785217                        25        FORM   1
TYB  01-01-2025    TYE   12-31-2025
MVMT LABS INC

166 GEARY ST STE 1500 1853
SAN FRANCISCO        CA    94108

EST TAX AMT                    QSUB TAX AMT
                                        Amount of Payment
```

439822 12-26-24          022        6101256                        Form 100-ES 2024

## Form at bottom of page

**Payment 3:** -    File and Pay by the 15th day of the 9th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day.
If no payment is due, do not mail this form.

**Pay online:** Go Green! Enjoy the ease and secure options for online payments



- **Web Pay** for businesses LLCs can make an immediate payment or schedule payments for up to a year in advance
- **Credit Card** (service fee)

Go to **ftb.ca.gov/pay** for more information. Do not mail this form if you pay online.

**Where to pay:** Using black or blue ink, make check or money order payable to the "Franchise Tax Board." Write the California SOS file number or FEIN and "2025 Form 100-ES" on the check or money order. Detach voucher below. Enclose, but do not staple, payment with voucher and mail to:

**FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

_ _ _ _ DETACH HERE _ _ _ _ _ _ _ _ _ _ _ _    IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM _ _ _ _ _ _ _ _ _ _ _ _    DETACH HERE _ _ _ _

**Caution:** The corporation may be required to pay electronically. See instructions.

| TAXABLE YEAR | | | Payment 3 |
|---|---|---|---|
| **2025** | **Corporation Estimated Tax** | CALIFORNIA FORM | **100-ES** |

```
6322674      MVMT   92-1785217                        25      FORM   1
TYB  01-01-2025   TYE  12-31-2025
MVMT LABS INC

166 GEARY ST STE 1500 1853
SAN FRANCISCO       CA   94108

EST TAX AMT                 QSUB TAX AMT
                                      Amount of Payment          0.
```

439823  12-26-24          022          6101256                    Form 100-ES 2024

## Form at bottom of page    ■

**Payment 4:** -    File and Pay by the 15th day of the 12th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day.
If no payment is due, do not mail this form.

**Pay online:** Go Green! Enjoy the ease and secure options for online payments



- **Web Pay** for businesses LLCs can make an immediate payment or schedule payments for up to a year in advance
- **Credit Card** (service fee)

Go to **ftb.ca.gov/pay** for more information. Do not mail this form if you pay online.

**Where to pay:** Using black or blue ink, make check or money order payable to the "Franchise Tax Board." Write the California SOS file number or FEIN and "2025 Form 100-ES" on the check or money order. Detach voucher below. Enclose, but do not staple, payment with voucher and mail to:

**FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

_ _ _ _ DETACH HERE _ _ _ _ _ _ _ _ _ _ _ _ _ _     IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM _ _ _ _ _ _ _ _ _ _ _ _ _     DETACH HERE _ _ _ _

**Caution:** The corporation may be required to pay electronically. See instructions.

|  | | **Payment 4** |
|---|---|---|
| TAXABLE YEAR | | CALIFORNIA FORM |
| **2025** | **Corporation Estimated Tax** | **100-ES** |

```
6322674        MVMT   92-1785217                          25        FORM   1
TYB  01-01-2025    TYE  12-31-2025
MVMT LABS INC

166 GEARY ST STE 1500 1853
SAN FRANCISCO        CA   94108

EST TAX AMT                       QSUB TAX AMT
                                         Amount of Payment
```

■        439824  12-26-24          022 ⌐     6101256     ⌐        Form 100-ES 2024