

**MONTANA**
DEPARTMENT OF
**REVENUE**

# Montana Corporate Income Tax
# Payment Instructions

---

**Pay Electronically**

## TransAction Portal (TAP)

Visit https://tap.dor.mt.gov to easily pay for e-filed or paper-filed returns by e-check (for free) or by credit/debit card (for a small fee).

## Tax Software

- Most tax software allows you to make a payment when you file your return; others allow you to schedule your payment for a future date.

- Please check your tax software program to see what electronic payment options may be available.

Payments of $500,000 or more must be made electronically.

---

**Pay by Check**

- If you are paying for multiple tax periods, use separate vouchers for each tax period.

- Do not staple or tape the voucher to your check or tax return.

- Complete and detach the voucher below and mail it with your check to:

  Montana Department of Revenue
  PO Box 8021
  Helena, MT 59604-8021

462342  11-04-24

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - Cut line - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# ■ Form-CT

V1 08/2020

## Montana Corporate Income
## Tax Payment Voucher

**Help us apply your payment.**
- Send this voucher with your check
- Write your ID and tax year on the check memo line

1. Current Year

    **Name** MVMT LABS INC
    **Phone** 212 790 5700

2. Estimated

X   3. Tentative

*13AJ01A1*

4. Amended

**Department of Revenue
PO Box 8021
Helena, MT 59604-8021**

5. **Period Ending Date**    12312024

6. **FEIN**    921785217

7. **Amount Paid**    50 00

*Pay online at https://tap.dor.mt.gov.*

CCH
11042024  A1

# 2024 Montana Corporate Income Tax Return

**Include a copy of federal Form 1120 as filed with the Internal Revenue Service**

**Form CIT** ▉

2024v1

5/2024



**MONTANA DEPARTMENT OF REVENUE**

*No Staples!*

**Name**

For calendar year 2024 or tax year beginning _____ and ending _____

| | |
|---|---|
| MVMT LABS INC | **FEIN** 921785217 |
| **Mailing Address** | **Federal Business Code/NAICS** 513210 |
| 166 GEARY ST STE 1500 1853 | **State Incorporated in** DE |
| | **on** 01132023 |
| **City**          **State**   **ZIP Code** | **Date Qualified in Montana** 01012024 |
| SAN FRANCISCO          CA    94108 | **MT Secretary of State ID** 000000000 |

**Mark all that apply:**

| | | |
|---|---|---|
| X | Initial Return | Amended Return - Filers need to complete the entire form using the corrected amounts. |
| | Final Return | Paper-Filed Return - Enter Total Gross Receipts:          00 |
| | Refund Return | |

### Part I - Filing Method

1   Mark this box if you are protected under the provision of Public Law 86-272.

How many companies are claiming protection under Public Law 86-272?

If marked, Schedule K must be completed and included with your tax return; skip questions 2 through 5 of this part.

2   Are you a member (parent or subsidiary) of a consolidated group for federal purposes?     2     Yes   **X** No

3   Are you filing a combined return for Montana purposes?     3     Yes   **X** No

4   If you answered **Yes** to questions 2 or 3 above, mark one of the following filing methods and include Schedule M:

| | | | | |
|---|---|---|---|---|
| a | Separate Company | d | Domestic Combination |
| b | Separate Accounting | e | Limited Combination (Attach statement) |
| c | Worldwide Combination | f | Water's Edge |
| | | | (You must have a valid election and Schedule WE must be included.) |

5   How many members of the unitary group had property, payroll, or receipts in Montana or have an interest in a pass-through entity with Montana activity during the taxable period?

6   Are all members of the unitary group 100% Montana corporations?     6     Yes   **X** No

7   If you answered **Yes** to questions 2 or 3 above, you must include pages 1 through 5 of the parent's consolidated federal Form 1120 as filed with the Internal Revenue Service, and enter:

a.   Ultimate U.S. parent's name as reported on federal tax return

b.   Ultimate U.S. parent's FEIN

### Part II - Amended Return Only (mark all that apply)

a   Federal Revenue Agent Report; include a complete copy of this report.

b   NOL carryback/carryforward; list year(s) of loss.
(Schedule NOL must be included.)

c   Apportionment factor changes; include a statement explaining all adjustments in detail.

d   Amended federal tax return (Form 1120X); include a complete copy of the federal Form 1120X.

e   Application and/or change in tax credit; list type of credit being claimed.

f   Other; include a statement explaining all adjustments in detail.

### Part III - General Questions (all questions must be answered)

a   Describe in detail the nature and location(s) of your Montana activities (if necessary, provide the description on an additional page).

SOFTWARE

b   Is this your corporation's first Montana tax return?     b   **X** Yes     No

If this corporation is a successor to a previously existing business, enter the predecessor's information:

Name _____     FEIN _____

CCH
A1     12042024          462301  12-04-24          *24EP01A1*



Name  MVMT LABS INC                                                          FEIN  921785217

**Part III - General Questions (continued)**

c   Is this your corporation's final Montana tax return?                                          c   Yes   **X** No

   If **Yes,** please include detailed statement and indicate whether your corporation has:

|        Withdrawn        |        Merged        |        Dissolved        |        Reorganized        |

   Date of withdrawal, dissolution, merger, or reorganization

   If applicable, enter the successor's name                                    FEIN

d   For any tax period(s), has the Internal Revenue Service issued an official notice of change or correction you
   have not filed with the Montana Department of Revenue?                                         d   Yes   **X** No

   If **Yes,** indicate what period(s)

e   Are any statute of limitation waivers currently in force that have been executed with the
   Internal Revenue Service?                                                                      e   Yes   **X** No
   If **Yes,** which taxable year(s) is covered and what is the expiration date(s) of the waiver(s)?

f   Have you filed an amended federal tax return for any of the last five taxable periods?        f   Yes   **X** No
   If **Yes,** for which years have you filed amended Montana returns?

g   Did an individual at the end of the taxable year own, directly or indirectly, 50% or more of the voting stock of
   this corporation? If **Yes,** enter name                          and % of ownership           g   Yes   **X** No

h   Did a partnership, corporation, estate or trust at the end of the taxable year own, directly or indirectly,
   50% or more of the voting stock of this corporation?                                           h   Yes   **X** No
   If **Yes,** enter name                                   and % of ownership

i   Did the same individual, partnership, corporation, estate or trust designated above in question g or h,
   at the end of the taxable year also own, directly or indirectly, 50% or more of the voting stock of another
   (brother-sister) corporation?                                                                  i   Yes       No

j   Did this corporation or any member of the consolidated group own, directly or indirectly, 50% or more of the
   outstanding voting stock of a domestic corporation that is not included in the consolidated group?   j   Yes   **X** No
   If **Yes,** how many corporations?

k   Did this corporation or any member of the consolidated group own, directly or indirectly, 50% or more of the
   outstanding voting stock of a foreign corporation? If **Yes,** how many corporations?          k   Yes   **X** No

l   Was your corporation owned 50% or more, directly or indirectly, by a corporation or entity that was
   organized or incorporated outside the U.S.?                                                    l   Yes   **X** No
   If **Yes,** enter name                                   and % of ownership

m   Did this corporation or any member of the consolidated group directly or indirectly have an interest in a
   domestic partnership? If **Yes,** how many partnerships?                                        m   Yes   **X** No

n   Did this corporation or any member of the consolidated group directly or indirectly have an interest in a
   foreign partnership? If **Yes,** how many partnerships?                                         n   Yes   **X** No
   If you answered **Yes** to any of the above questions (h) through (n), you need to complete and include Schedule M.

o   Are you a multistate taxpayer that uses market sourcing for receipts factor purposes and uses reasonable
   approximation in assigning receipts? If **Yes,** provide a brief description.                   o   Yes   **X** No

**Part IV - Reporting of Special Transactions**

   Mark **Yes** if you filed any of the following forms with the Internal Revenue Service.
   Include with your Montana tax return a complete copy of any of these applicable forms.

a   **I filed federal Form 8886 - Reportable Transaction Disclosure Statement with the Internal Revenue Service.**   a   Yes   **X** No
   Form 8886 is used to disclose information for each reportable transaction in which you participated.

b   **I filed federal Schedule UTP - Uncertain Tax Position Statement with the Internal Revenue Service.**   b   Yes   **X** No
   Schedule UTP is used to disclose uncertain tax positions.

CCH
A1        12042024



462302  12-04-24                                                          *24EP02A1*

Form CIT · Page 2 · 2024

Name **MVMT LABS INC**    FEIN 921785217

**Computation of Montana Taxable Income and Net Amount Due**

1 Taxable income reported on your federal tax return (line 28).
Include a copy of signed federal Form 1120    **1**    −16625537   00

**2 Additions**

2a State, local, foreign and franchise taxes based on income. Include
breakdown of your Form 1120, line 17    2a    00    STMT 1

2b Federal tax-exempt interest    2b    00

2c Contributions used to compute qualified endowment credit    2c    00

2d Income/loss of foreign parent and foreign subsidiaries for worldwide
combined filers (attach schedule)    2d    00

2e Income/loss of unitary corporations not included in federal
consolidated return (attach schedule)    2e    00

2f Deemed dividends - Water's Edge filers only (include Schedule WE)    2f    00

2g Federal capital loss carry-over utilized on federal return.
Include Schedule D    2g    00

2h All other additions. Include a detailed breakdown    2h    00

Add lines 2a through 2h and enter the result.    **This is the total of your additions.**   **2**    00

**3 Reductions**

3a IRC Section 243 dividend received deduction    3a    00

3b Nonapportionable income (include a detailed breakdown)    3b    00

3c Montana recycling deduction (include Form RCYL)    3c    00

3d Income/loss of nonunitary corporations included in federal
consolidated return (attach schedule)    3d    00

3e Income/loss of 80/20 companies - Water's Edge filers only
(attach schedule)    3e    00

3f Capital loss incurred in current year. Include federal Schedule D    3f    4434   00

3g All other reductions. Include a detailed breakdown    3g    00

Add lines 3a through 3g and enter the result.    **This is the total of your reductions.**   **3**    4434   00

4 Add lines 1 and 2, then subtract line 3 and enter the result.    **This is your adjusted taxable income.**   **4**    −16629971   00

**Combined filers with more than one entity with Montana activity must use Schedule K-Combined for lines 5 through 10 below. (See instructions)**

5 Income apportioned to Montana (multiply line 4 x   .0000   % from Schedule K, line 6)    **5**    0   00

6 Enter the income that you allocated directly to Montana. Include a detailed breakdown    **6**    00

7 Montana taxable income before net operating loss (add lines 5 and 6 or enter amount reported
on line 4)    **7**    0   00

If line 7 is a loss, do you wish to forgo the net operating loss carry-back provision?   Yes   No

Note: If you have reported a loss on line 7 and have not marked either box,
the loss must be carried back first.

8 Enter your Montana net operating loss carried over to this period    **8**    00

**Use Schedule NOL of Form CIT on page 14 to calculate your net operating loss carryover.**

9 Subtract line 8 from line 7 and enter the result here.    **This is your Montana taxable income.**   **9**    0   00

10 Multiply line 9 by 6.75% (or line 9 by 7% if you have a valid Water's Edge election).  **This is your
Montana tax liability.** (This amount cannot be less than the minimum tax liability of $50.)    **10**    50   00

Mark this box if you are calculating your tax liability using the Alternative Tax method (please see the
Form CIT instructions before checking this box).

**Questions?** Call us at (406) 444-6900, or Montana Relay at 711 for the hearing impaired.

CCH
A1   12042024



*24EP03A1*

Form CIT - Page 3 - 2024

Name   MVMT LABS INC

FEIN  921785217

**Computation of Montana Taxable Income and Net Amount Due (continued)**

| | | | | |
|---|---|---|---|---|
| 11 | Your Montana tax liability from line 10 | 11 | 50 | 00 |
| **12** | **Payments** | | | |
| 12a | 2023 overpayment | 12a | 00 | |
| 12b | Tentative payment | 12b | 00 | |
| 12c | Quarterly estimated tax payments | 12c | 00 | |
| 12d | Montana mineral royalty tax withheld. Include Form(s) 1099 | 12d | 00 | |
| 12e | Montana tax withheld from pass-through entities. Include MT Schedule(s) K-1 | 12e | 00 | |
| 12f | All other payments. Describe | 12f | 00 | |
| 12g | Previously issued refunds. (Do not include any overpayments to 2025.) | 12g | 00 | |
| | Add lines 12a through 12f and subtract line 12g; enter the result. **This is the total of your payments.** | 12 | | 00 |
| 13 | Enter total credits (from Schedule C) | 13 | | 00 |
| 14 | Add lines 12 and 13, then subtract from line 11 and enter result. **This is your tax due or overpayment.** | 14 | 50 | 00 |
| 15 | Enter the amount of overpayment that you want to be applied to your 2025 estimated tax | 15 | | 00 |
| 16 | Add lines 14 and 15; enter the result. **This is your net tax due or overpayment.** | 16 | 50 | 00 |
| 17 | Enter interest on all the tax paid after the due date (See instructions) | 17 | | 00 |
| 18 | Enter estimated tax underpayment interest. Include Form CIT-UT | 18 | | 00 |
| | Mark this box if you are using the annualized income or adjusted seasonal income method. | | | |
| **19** | **Penalty** | | | |
| 19a | Enter your late filing penalty (See instructions) | 19a | 00 | |
| 19b | Enter your late payment penalty (See instructions) | 19b | 00 | |
| | Add lines 19a and 19b; enter the result. **This is your total penalty.** | 19 | | 00 |
| 20 | Add lines 16 through 19; enter the result on line 20a or 20b below. | | | |
| 20a | If the result is positive, enter the amount due here. **This is your total amount due.** | 20a | 50 | 00 |

*Visit our website at MTRevenue.gov for electronic payment options or include your remittance payable to Montana Department of Revenue.*

| | | | | |
|---|---|---|---|---|
| 20b | If the result is negative, enter the refund due here. **This is your total refund.** | 20b | | 00 |

## Direct Deposit Your Refund   Complete 1, 2, and 3. (See instructions).

1   Routing Number

2   Account Number                                    Checking          Savings

3   Mark this box if this refund is going to an account that is located outside of the United States or its territories.

## REQUIRED - Signature, Paid Preparer, and Third-Party Designee

Under penalties of false swearing, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

**Officer**

Signature **X**                                                  Date Signed

Print Name   JOSEPH GOLDING, GENERAL COUNSEL          Phone  212 790 5700

**Tax Preparer**

Signature                                               Date Signed  10132025

Print Name   GURMEHER ALLAGH                           Phone  212 485 5500

**X**   Mark this box if you allow the DOR to discuss this tax return with your tax preparer.          PTIN  P01228499

**Tax Preparation Firm**

Firm Name   CBIZ ADVISORS, LLC                         Firm's FEIN  881478669

Mailing Address  730 THIRD AVENUE, 11TH FLOOR

City   NEW YORK               State  NY  ZIP  10017

CCH
A1   12042024



*24EP04A1*

Form CIT - Page 4 - 2024



**MONTANA**
DEPARTMENT OF
**REVENUE**

# 2024 Montana Form CIT Schedule K –
# Apportionment Factors for Multi-State Taxpayers

2024v1
5/2024

Name   **MVMT LABS INC**                                              FEIN **921785217**

Enter dollar values in columns A and B. Enter percentages in column C.

For combined filers, also complete Schedule-K Combined (See instructions)

| | | | A<br>Everywhere | B<br>Montana | C<br>Factor |
|---|---|---|---|---|---|
| **1 Property Factor:** Enter average values for real and tangible personal property. | | | | | |
| 1a Land | 1a | | 0 0 | 0 0 | |
| 1b Buildings | 1b | | 0 0 | 0 0 | |
| 1c Machinery | 1c | | 0 0 | 0 0 | |
| 1d Equipment | 1d | | 0 0 | 0 0 | |
| 1e Furniture and fixtures | 1e | | 0 0 | 0 0 | |
| 1f Leases and leased property | 1f | | 0 0 | 0 0 | |
| 1g Inventories | 1g | | 0 0 | 0 0 | |
| 1h Depletable assets | 1h | | 0 0 | 0 0 | |
| 1i Supplies and other | 1i | | 0 0 | 0 0 | |
| 1j Property of foreign subs included in combined group | 1j | | 0 0 | 0 0 | |
| 1k Property of unconsolidated subs included in combined group | 1k | | 0 0 | 0 0 | |
| 1l Property (pro-rata share) of pass-throughs included in group | 1l | | 0 0 | 0 0 | |
| 1m Multiply amount of rents by 8 and enter result | 1m | | 0 0 | 0 0 | |
| **Total Property Value** - add lines 1a through 1m | | | 0 0 | 0 0 | |
| Divide the total in column B by the total in column A. Multiply that result by 100. **This is your property factor.** | | | | **1** | % |
| **2 Payroll Factor:** | | | | | |
| 2a Compensation of officers | 2a | | 0 0 | 0 0 | |
| 2b Salaries and wages | 2b | | 0 0 | 0 0 | |
| Payroll included in: | | | | | |
| 2c Costs of goods sold | 2c | | 0 0 | 0 0 | |
| 2d Other deductions | 2d | | 0 0 | 0 0 | |
| 2e Payroll of foreign subs included in combined group | 2e | | 0 0 | 0 0 | |
| 2f Payroll of unconsolidated subs included in combined group | 2f | | 0 0 | 0 0 | |
| 2g Payroll (pro-rata share) of pass-throughs included in group | 2g | | 0 0 | 0 0 | |
| **Total Payroll Value** - add lines 2a through 2g | | | 0 0 | 0 0 | |
| Divide the total in column B by the total in column A. Multiply that result by 100. **This is your payroll factor.** | | | | **2** | % |
| **3 Gross Receipts Factor: Montana Sources Sales on Market Basis** | | | | | |
| 3a Gross receipts, less returns and allowances | 3a | | 514404 00 | | |
| 3b Receipts delivered or shipped to Montana purchasers: | | | | | |
| (1) Shipped from outside Montana | | 3b (1) | | 0 0 0 | |
| (2) Shipped from within Montana | | 3b (2) | | 0 0 0 | |
| 3c Receipts shipped from Montana to: | | | | | |
| (1) United States government | | 3c (1) | | 0 0 0 | |
| (2) Purchasers in a state where the taxpayer is not taxable | | 3c (2) | | 0 0 0 | |
| 3d Receipts other than receipts of tangible personal property<br>(for example, service income) | | 3d | | 0 0 | |
| 3e Net gains reported on federal Schedule D and federal Form 4797 | 3e | | 0 0 | 0 0 | |
| 3f Other gross receipts (rents, royalties, interest, etc.) | 3f | | 0 0 | 0 0 | |
| 3g Receipts of foreign subs included in combined group | 3g | | 0 0 | 0 0 | |
| 3h Receipts of unconsolidated subs included in combined group | 3h | | 0 0 | 0 0 | |
| 3i Receipts (pro-rata share) of pass-throughs included in group | 3i | | 0 0 | 0 0 | |
| 3j Less: All intercompany transactions | 3j | | 0 0 | 0 0 | |
| **Total Receipts Value** - add lines 3a through 3j | 3 | | 514404 00 | 0 0 0 | |
| Divide the total in column B by the total in column A. Multiply that result by 100. **This is your receipts factor.** | | | | **3** | . 0000 % |
| **4** Enter the amount reported on line 3. | | | | **4** | . 0000 % |
| **5** Add the percentages on lines 1, 2, 3, and 4 in column C. **This is the sum of your factors.** | | | | **5** | . 0000 % |

**6** Divide the total percentage on line 5, column C, by the number of factors that can be included in the calculation. If a property, payroll or receipts factor is 0%, it is included in the calculation for line 6 if there is a value in Column A. (See instructions)

Enter the results here and on Form CIT, page 3, line 5. **This is your apportionment factor.**         **6**    . 0000 %

CCH
A1   12042024          462331  12-04-24



*24EP05A1*

MVMT LABS INC                                                              92-1785217

---

FORM 1120                    TAXES AND LICENSES                    STATEMENT 1

---

DESCRIPTION                                                          AMOUNT

DE FRANCHISE TAX                                                      2,459.
LICENSES AND FEES                                                        60.
PAYROLL TAXES                                                      199,707.
                                                                   _____
TOTAL TO FORM 1120, LINE 17                                        202,226.

***** THIS IS NOT A FILEABLE COPY *****

# State-Only e-file Signature Authorization

**8879-SO**

▶ Do not send to the Taxing Authority. This is not a tax return.
▶ Keep this form for your records.

**2024**

| Taxpayer name | FEIN |
|---|---|
| MVMT LABS INC | 92 1785217 |

**Part I** **Electronically Filed States**

NEW JERSEY

**Part II** **Declaration and Signature Authorization (Be sure you get and keep a copy of your return)**

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2024, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize __CBIZ ADVISORS, LLC__ to enter or generate my PIN | 27998 |
ERO firm name
as my signature on my tax year 2024 electronically filed income tax return.

Enter five numbers, but do not enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2024 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ ***** THIS IS NOT A FILEABLE COPY *****     Date ▶

Title ▶ GENERAL COUNSEL

**Part III** **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 13135010017 |

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2024 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ GURMEHER ALLAGH     Date ▶ 10/13/2025

**ERO Must Retain This Form**
**Do Not Submit This Form to the Taxing Authority**

419875  04-01-24

# TAX RETURN FILING INSTRUCTIONS
NEW JERSEY FORM CBT-100

# FOR THE YEAR ENDING
DECEMBER 31, 2024

**PREPARED FOR:**

MVMT LABS INC
166 GEARY ST, STE 1500 #1853
SAN FRANCISCO, CA  94108

**PREPARED BY:**

CBIZ ADVISORS, LLC
730 THIRD AVENUE, 11TH FLOOR
NEW YORK, NY 10017

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL TAX | $ | 750 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 35 |
| BALANCE DUE | $ | 785 |

**OVERPAYMENT:**

NOT APPLICABLE

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
FORM 8879-SO TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO
THE NEW JERSEY DOR.  DO NOT MAIL A COPY OF THE RETURN.

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM 8879-SO TO US BY NOVEMBER 17, 2025.

**SPECIAL INSTRUCTIONS:**

YOUR BALANCE DUE OF $785 WILL BE AUTOMATICALLY WITHDRAWN FROM THE
BANK ACCOUNT ENDING IN 2960 ON OR AFTER OCTOBER 13, 2025.  REFER TO
FORM CBT-100 ON THE DIRECT DEPOSIT/DEBIT REPORT FOR COMPLETE
ACCOUNT INFORMATION.

**CORPORATION BUSINESS TAX
APPLICATION FOR EXTENSION
OF TIME TO FILE WORKSHEET**

**CBT-200-TC**

---

**BEGINNING TAX YEAR 2016, YOU NEED TO PAY YOUR NEW JERSEY
CORPORATION BUSINESS TAX ELECTRONICALLY**

You need to pay the tax by one of these methods:

1.  **Electronic Check or Credit Card:**  Visit www.njtaxation.org and select "Make a Payment."
2.  **Electronic Funds Transfer (EFT):**  To register visit www.nj.gov/treasury/revenue/eft1.shtml

If you do not have access to the internet, call our Customer Service Center at 609-292-6400 to make a payment.

---

# RETURN MUST BE FILED ONLINE OR E-FILED.
## This form cannot be paper filed - this
## copy is for informational purposes only.

---

Corporation Business Tax Application for Extension of Time to File Worksheet
CBT-200-TC

Beginning  <u>01/01/2024</u>  and ending  <u>12/31/2024</u>

2024
921-785-217/000    MVMT
MVMT LABS INC
166 GEARY ST, STE 1500 #1853
SAN FRANCISCO, CA   94108

Payments should be made electronically.

| | | |
|---|---|---:|
| 1. Estimated Corporation Business Tax | 1. | 500.00 |
| 2. Installment Payment (50% of Line 1) | 2. | 250.00 |
| 3. Key Corporation AMA | 3. | .00 |
| 4. Tentative Profession Corporation Fee | 4. | .00 |
| 5. Installment Payment for PC Fee (50% of Line 4) | 5. | .00 |
| 6. Total Tax and Fee Due | 6. | 750.00 |
| 7. Less Payments to date | 7. | .00 |
| 8. Balance Due (Line 6 minus Line 7) | 8. | 750.00 |

466891  04-01-24

**CORPORATION BUSINESS TAX
PAYMENT WORKSHEET**

**CBT-100-V**

---

**BEGINNING TAX YEAR 2016, YOU NEED TO PAY YOUR NEW JERSEY
CORPORATION BUSINESS TAX ELECTRONICALLY**

You need to pay the tax by one of these methods:

1. **Electronic Check or Credit Card:** Visit www.njtaxation.org and select "Make a Payment."
2. **Electronic Funds Transfer (EFT):** To register visit www.nj.gov/treasury/revenue/eft1.shtml

If you do not have access to the internet, call our Customer Service Center at 609-292-6400 to make a payment.

---

# RETURN MUST BE FILED ONLINE OR E-FILED.
## This form cannot be paper filed - this
## copy is for informational purposes only.

---

Corporation Business Tax Payment Worksheet
CBT-100-V

Beginning  01/01/2024  and ending  12/31/2024

```
        2024
921-785-217/000    MVMT
MVMT LABS INC
166 GEARY ST, STE 1500 #1853
SAN FRANCISCO, CA  94108
```

Payments should be made electronically.

Enter amount of payment here:

785.00

466521  04-01-24       0220292178521700001MVMT24120600000078500

**2024**
**CBT-100**

## New Jersey Corporation Business Tax Return
### For Tax Years Ending On or After July 31, 2024, Through June 30, 2025

2024 - CBT-100 - Page 1
1019

Tax year beginning **JAN 1** , **2024** and ending **DEC 31** , **2024**

| | |
|---|---|
| Federal Employer I.D. Number **921-785-217/000** | N.J. Corporation Number **0000-0000-00** |

State and date of incorporation **DE**   01 13 2023

Corporation Name **MVMT LABS INC**

Date authorized to do business in New Jersey **01132023**

Mailing Address

Federal business activity code **513210**

Corporation books are in the care of **JOSEPH GOLDING**

**166 GEARY ST STE 1500 1853**

at **166 GEARY STREET STE 1500**

| City | State | ZIP Code |
|---|---|---|
| **SAN FRANCISCO** | **CA** | **94108** |

Phone Number **2127905700**

Check if applicable (see instructions):
- [ ] Investment Company
- [ ] Regulated Invest. Company
- [ ] Hybrid Corporation (see instr.)
- [ ] Financial Business Corporation
- [ ] Professional Corporation
- [ ] Real Estate Invest. Trust
- [ ] Claiming P.L. 86-272
- [ ] Banking Corporation

Check applicable return type: [X] Initial [ ] Amended

Enter Amended Code:_____ If code 10, enter reason:_____

| | | |
|---|---|---|
| 1. Tax Base - Enter amount from line 4 of Schedule A, Part III | 1. | 0. |
| 2. a. Amount of Tax - Multiply line 1 by the applicable tax rate (see instructions) | 2a. | |
| b. Enter the total minimum tax (see instructions) | 2b. | 500. |
| 3. Tax Credits - Enter amount from Schedule A-3, Part I, line 33 (see instructions) | 3. | |
| 4. CBT TAX LIABILITY - Subtract line 3 from the greater of line 2a or line 2b | 4. | 500. |
| 5. a. Surtax on taxable net income for privilege periods beginning before January 1, 2024 - Multiply the amount on Schedule A, Part III, line 2a, 2b, or 2c (whichever is applicable) by 2.5% (see instructions) | 5a. | 0. |
| b. Pass-Through Business Alternative Income Tax Credit from Form 329 (see instructions) (Amount entered cannot be more than amount on line 5a) | 5b. | 0. |
| c. Balance of surtax - Subtract line 5b from line 5a | 5c. | 0. |
| d. Corporate Transit Fee for privilege periods beginning on and after January 1, 2024 - Multiply the amount on Schedule A, Part III, line 2a, 2b, or 2c (whichever is applicable) by 2.5% (see instructions) | 5d. | |
| 6. Tax Due - Add line 4 and either line 5c or line 5d, if applicable (see instructions) | 6. | 500. |
| 7. Installment Payment - Only applies if line 6 is $1,500 or less (see instructions) | 7. | 250. |
| 8. Professional Corporation Fees (from Schedule PC, Part II, line 7) | 8. | 0. |
| 9. Total Tax and Professional Corporation Fees - Add lines 6, 7, and 8 | 9. | 750. |
| 10. a. Payments and Credits (see instructions) | 10a. | |
| b. Payments made by partnerships on behalf of taxpayer (include copies of all NJK-1s) | 10b. | |
| c. Refundable Tax Credits from Schedule A-3, Part II, line 6 (see instructions) | 10c. | |
| d. Total Payments and Credits - Add lines 10a, 10b, and 10c | 10d. | |
| 11. Balance of Tax Due - If line 10d is less than line 9, subtract line 10d from line 9 | 11. | 750. |
| 12. Penalty and Interest Due (see instructions)   SEE STATEMENT 1 | 12. | 35. |
| 13. Total Balance Due - Add line 11 and line 12 | 13. | 785. |
| 14. Amount Overpaid - If line 10d is greater than the sum of line 9 and 12, enter amount of overpayment | 14. | |
| 15. Amount of line 14 to be Refunded | 15. | |
| 16. Amount of line 14 to be Credited to 2025 Tax Return | 16. | |
| 17. Amount of line 14 to be Credited to a Combined Group and tax year to which it is to be applied [ ] 2024 or [ ] 2025   Unitary ID Number **NU** | 17. | |

**CERTIFICATION OF INACTIVITY (See Instructions)**

If the corporation is inactive, page 1, the Annual General Questionnaire, and Schedules A (Parts I, II, and III), A-2, A-3, and A-4 must be completed. A corporate officer must sign and certify below:

- [ ] By checking the box, I certify that the corporation did not conduct any business, did not have any income, receipts, or expenses, and did not own any assets during the entire period covered by the tax return.

| (Date) | (Signature of Corporate Officer) | (Title) |
|---|---|---|

**SIGNATURE AND VERIFICATION (See Instruction)**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules, forms, and statements, and to the best of my knowledge and belief, it is true, correct, and complete. I understand that pursuant to N.J.S.A. 54:10A-14(a) and N.J.A.C. 18:7-11.1(a), this return must be filed with the federal return(s) forms, and schedules, with New Jersey return. If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has any knowledge.

RETURN MUST BE FILED ONLINE OR E-FILED. This form cannot be paper-filed - this copy is for informational purposes only.

| (Date) | (Signature of Duly Authorized Officer of Taxpayer) | GENERAL COUNSEL (Title) |
|---|---|---|

| (Date) | (Signature of Individual Preparing Return) | (Address) | (Preparer's ID Number) |
|---|---|---|---|
| | **CBIZ ADVISORS, LLC** | **730 THIRD AVENUE, 11** | |

466601
01-02-25

(Name of Tax Preparer's Employer) **NEW YORK, NY 10017** (Address) (Employer's ID Number)

19421013  150872 327998                 2024.04031 MVMT LABS INC                 327998_1

2024 - CBT-100 - Page 2    **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MVMT LABS INC | 921-785-217/000 |

## Annual General Questionnaire (See Instructions)

**Part I**    All taxpayers must answer the following questions. Riders must be provided where necessary.

1. Type of business    SOFTWARE

   Principal products handled    BLOCKCHAIN INFRASTRU

2. State the location of the actual seat of management or control of the corporation    CALIFORNIA

3. Did one or more other corporations own beneficially, or control, a majority of the stock of the taxpayer, or did the same interests own beneficially, or control, a majority of the stock of the taxpayer and of one or more other corporations?  ☐ Yes. Provide a rider indicating the name and FEIN of the controlled corporation, the name and FEIN of the controlling/parent corporation, and the percentage of stock owned or controlled.    OR  ☐ No.

4. These questions must be answered by corporations with a controlling interest in certain commercial property.

   a. During the period covered by the return, did the taxpayer acquire or dispose of directly or indirectly a controlling interest in certain commercial property?  ☐ Yes. Answer question 4b below.    OR  ☐ No.

   b. Was the CITT-1, Controlling Interest Transfer Tax, filed with the Division of Taxation?
      ☐ Yes. Provide a rider indicating the information and include a copy of the CITT-1    OR  ☐ No. Provide a rider indicating the name and FEIN of the transferee, the name and FEIN of the transferor, and the assessed value of the property.

5. If the taxpayer is a unitary subsidiary of a combined group filing a New Jersey combined return from which the taxpayer is excluded, did the taxpayer distribute dividends or deemed dividends in the current tax year?  ☐ Yes. Provide a rider indicating the name and FEIN of the entity to which the dividends were paid (deemed), the amount of dividends, and unitary ID number of the combined group.  OR  ☐ No.

6. Is the taxpayer an intangible holding company or is the taxpayer's income, directly or indirectly, from intangible property or related service activities that are deductible against the income of members of a combined group?  ☐ Yes. Provide a rider indicating the names and ID numbers of the combined group or the related members and detail the taxpayer's income that is deductible against their income.  OR  ☒ No.

7. Is income from sources outside the United States included in taxable net income on Schedule A?
   ☐ Yes  ☐ No  ☒ NA
   If yes, provide a rider indicating such items of gross income, the source, the deductions and the amount of foreign taxes paid. Enter on Schedule A, Part II, line 6, the difference between the net of such income and the amount of foreign taxes paid not previously deducted (include a rider).

8. Does the taxpayer have related parties or affiliates that file combined returns in New Jersey?  ☐ Yes.  OR  ☒ No.

9. Does the taxpayer file as part of a group filing combined returns/reports in other states with corporations that either do not file New Jersey returns or file separate New Jersey returns?  ☐ Yes.  OR  ☒ No.

10. Is the taxpayer part of a group that files a New Jersey combined return, but is excluded from the combined return?  ☐ Yes. Provide information below.  OR  ☒ No.
    Name of the managerial member of the combined group: _____

11. Has the taxpayer or the preparer completing this return on the taxpayer's behalf taken any uncertain tax positions when filing this return or their federal tax return?  ☐ Yes. Include a rider detailing the information.  OR  ☒ No.
    For more information see Financial Accounting Standards Board (FASB) Accounting Standards Codification (ASC) 740-10, formerly FASB Interpretation No. 48 (FIN 48).

12. Does the taxpayer own or lease real *or* tangible property:
    a. In New Jersey?  ☐ Yes.  OR  ☒ No.
    b. Outside New Jersey?  ☐ Yes. Provide information below.  OR  ☒ No.
       List the states, political subdivisions, and foreign nations (as applicable): _____

13. What percentage of the taxpayer's worldwide property, real or tangible, is inside the United States? _____

14. Does the taxpayer have payroll:
    a. In New Jersey?  ☐ Yes.  OR  ☒ No.
    b. Outside New Jersey?  ☐ Yes. Provide information below.  OR  ☒ No.
       List the states, political subdivisions, and foreign nations (as applicable): _____

15. What percentage of the taxpayer's worldwide payroll is inside the United States? _____

16. Is 20% or more of either **or** both the taxpayer's property and payroll inside the United States?  ☐ Yes.  OR  ☒ No.

17. Does the taxpayer own a disregarded entity or utilize a disregarded entity of a related party?  ☐ Yes. Include a rider with the entity's name and tax ID number.  OR  ☒ No.

466599
01-02-25

2

2024 - CBT-100 - Page 3    1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MVMT LABS INC | 921-785-217/000 |

**Annual General Questionnaire (Continued)**

**Part II    Regulated Investment Companies**  (Riders must be provided where necessary)

1. Is this taxpayer registered and regulated under the Federal Investment Company Act of 1940 (54 Stat. 789, as amended)?  ☐ Yes. Provide information below (include rider if necessary).  ☒ No.

**Securities and Exchange Commission Information**

| Registration Number | Registration Date |
|---|---|
|  |  |

**IMPORTANT NOTE:** If the taxpayer's certificate under the Act was not obtained prior to the commencement of the period covered in the return or if such authority was not continued during such entire period, then the taxpayer is not entitled to report as a Regulated Investment Company.

2. Has the taxpayer satisfied the requirements of IRC § 852(a)?  ☐ Yes  OR  ☒ No. If no, taxpayer cannot file as a Regulated Investment Company.

3. Every taxpayer seeking to report as a regulated investment company **MUST SUBMIT WITH THIS RETURN ITS PRINTED ANNUAL REPORT TO STOCKHOLDERS** for the period covered by this return together with all other stockholder reports issued by the company during such period.

2024 - CBT-100 - Page 4   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MVMT LABS INC | 921-785-217/000 |

## Schedule A

**Calculation of New Jersey Taxable Net Income (See instructions)**
**Every corporation must complete Parts I, II, and III of this schedule.**

### Part I - Computation of Entire Net Income
(All data must match the federal pro forma or federal return, whichever is applicable.)

#### Income

| | | | |
|---|---|---|---|
| 1. | a. Gross receipts or sales | 1a. | 514,404. |
| | b. Less: Returns and allowances | 1b. | |
| | c. Total - Subtract line 1b from line 1a | 1c. | 514,404. |
| 2. | Less: Cost of goods sold (from Schedule A-2, line 8) | 2. | |
| 3. | Gross profit - Subtract line 2 from line 1c | 3. | 514,404. |
| 4. | Dividends and other inclusions | 4. | |
| 5. | Interest | 5. | 1,303,394. |
| 6. | Gross rents | 6. | |
| 7. | Gross royalties | 7. | |
| 8. | Capital gain net income (include a copy of federal Schedule D) | 8. | |
| 9. | Net gain or (loss) (from federal Form 4797, include a copy) | 9. | |
| 10. | Other income (include schedule(s))   SEE STATEMENT 2 | 10. | 2,405. |
| 11. | **Total Income** - Add lines 3 through 10 | 11. | 1,820,203. |

#### Deductions

| | | | |
|---|---|---|---|
| 12. | Compensation of officers (from Schedule F) | 12. | |
| 13. | Salaries and wages (less employment credits) | 13. | 3,818,310. |
| 14. | Repairs (Do not include capital expenditures) | 14. | |
| 15. | Bad debts | 15. | |
| 16. | Rents | 16. | 67,913. |
| 17. | Taxes | 17. | 202,226. |
| 18. | Interest | 18. | |
| 19. | Charitable contributions | 19. | |
| 20. | Depreciation (from federal Form 4562, include a copy) less depreciation claimed elsewhere on return | 20. | |
| 21. | Depletion | 21. | |
| 22. | Advertising | 22. | 366,164. |
| 23. | Pension, profit-sharing plans, etc. | 23. | |
| 24. | Employee benefit programs | 24. | 48,623. |
| 25. | Energy efficient commercial buildings deduction (from federal Form 7205, include a copy) | 25. | |
| 26. | Other deductions (include schedule)   SEE STATEMENT 3 | 26. | 13,942,504. |
| 27. | **Total Deductions** - Add lines 12 through 26 | 27. | 18,445,740. |
| 28. | Taxable income before federal net operating loss deductions and federal special deductions - Subtract line 27 from line 11 (Must agree with line 28, page 1 of the Unconsolidated federal Form 1120, or the appropriate line of any other federal corporate return filed) (See instructions) | 28. | -16,625,537. |

### Part II - New Jersey Modifications to Entire Net Income

| | | | |
|---|---|---|---|
| 1. | Taxable income/(loss) before federal net operating loss deductions and special deductions (from Schedule A, Part I, line 28) | 1. | -16,625,537. |

#### Additions

| | | | |
|---|---|---|---|
| 2. | Other federally exempt income (see instructions) | 2. | |
| 3. | Interest on federal, state, municipal, and other obligations | 3. | |
| 4. | New Jersey State and other states' taxes deducted in line 1 (see instructions) | 4. | |
| 5. | Depreciation modification being added to income (from Schedule S) | 5. | |
| 6. | Other additions. Explain on separate rider (see instructions) | 6. | |
| 7. | Taxable Income/(Loss) - Add lines 1 through 6 | 7. | -16,625,537. |

#### Deductions

| | | | |
|---|---|---|---|
| 8. | Dividend Exclusion (from Schedule R, line 9) | 8. | |
| 9. | Depreciation modification being subtracted from income (from Schedule S) | 9. | |
| 10. | Previously Taxed Dividends (from Schedule PT) | 10. | |
| 11. | International Banking Facility Deduction (IBF) | 11. | |
| 12. | I.R.C. § 78 Gross-up (not deducted/subtracted elsewhere) | 12. | |
| 13. | a. Elimination of nonoperational activity (from Schedule O, Part I) | 13a. | |
| | b. Elimination of nonunitary partnership activity (from Schedule P-1, Part II, line 4) | 13b. | |
| 14. | Cannabis Licensee Deduction | 14. | |
| 15. | Other deductions. Explain on a separate rider (see instructions) | 15. | |
| 16. | Total deductions - Add line 8 through line 15 | 16. | |

466602 01-02-25

4

2024 - CBT-100 - Page 5   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MVMT LABS INC | 921-785-217/000 |

## Schedule A

**Calculation of New Jersey Taxable Net Income (See instructions)**
**Every corporation must complete Parts I, II, and III of this schedule.**

### Taxable Net Income/(Loss) Calculation

| | | |
|---|---|---|
| 17. Entire net income/(loss) for New Jersey purposes - Subtract line 16 from line 7 | 17. | -16,625,537. |
| 18. Allocation factor from Schedule J, line 8 (if all receipts were derived from only New Jersey sources, enter 1.000000) | 18. | .000000 |
| 19. Allocated entire net income/(loss) before net operating loss deductions - Multiply line 17 by line 18 (if zero or less, enter zero on line 21) | 19. | 0. |
| 20. Net operating loss (NOL) deduction (from Form 500, Section C, line 3) (Amount entered cannot be more than amount on line 19) | 20. | |
| 21. Taxable net income - Subtract line 20 from line 19 | 21. | 0. |

Did the taxpayer have any discharge of indebtedness excluded from federal taxable income in the current tax year pursuant to subparagraph (A), (B), or (C) of paragraph (1) of subsection (a) of IRC § 108 ☐ Yes. See instructions for Form 500. OR ☒ No.

### Part III - Computation of New Jersey Tax Base

| | | |
|---|---|---|
| 1. Enter taxable net income from Schedule A, Part II, line 21 | 1. | 0. |
| 2. a. Investment Company - Enter 40% of line 1 | 2a. | |
|    b. Real Estate Investment Trust - Enter 4% of line 1 | 2b. | |
|    c. All Others - Enter the amount from line 1 | 2c. | 0. |
| 3. a. New Jersey Nonoperational Income (from Schedule O, Part III) (if zero or less, enter zero) | 3a. | |
|    b. Nonunitary Partnership Income (from Schedule P-1, Part II, line 5) (if zero or less, enter zero) | 3b. | |
| 4. Tax Base - Add lines 3a and 3b to line 2a, 2b, or 2c, whichever is applicable. Enter total here and on line 1, page 1 | 4. | 0. |

## Schedule A-2

**Cost of Goods Sold (See Instructions)** All data must match amounts reported on federal Form 1125-A of the federal pro forma or federal return, whichever is applicable.

| | | |
|---|---|---|
| 1. Inventory at beginning of year | 1. | |
| 2. Purchases | 2. | |
| 3. Cost of labor | 3. | |
| 4. Additional section 263A costs | 4. | |
| 5. Other costs (include schedule) | 5. | |
| 6. Total - Add lines 1 through 5 | 6. | |
| 7. Inventory at end of year | 7. | |
| 8. Cost of goods sold - Subtract line 7 from line 6. Include here and on Schedule A, Part I, line 2 | 8. | |

2024 - CBT-100 - Page 6   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MVMT LABS INC | 921-785-217/000 |

## Schedule A-3 — Summary of Tax Credits (See Instructions)

### Part I - Tax Credits Used Against Liability

| # | Description | Amount |
|---|---|---|
| 1. | New Jobs Investment Tax Credit from Form 304 | |
| 2. | Angel Investor Tax Credit from Form 321 | |
| 3. | Business Employment Incentive Program Tax Credit from Form 324 | |
| 4. | Pass-Through Business Alternative Income Tax Credit from Form 329 | |
| 5. | Urban Enterprise Zone Investment Tax Credit from Form 301 | |
| 6. | Redevelopment Authority Project Tax Credit from Form 302 | |
| 7. | Manufacturing Equipment and Employment Investment Tax Credit from Form 305 | |
| 8. | Research and Development Tax Credit from Form 306 | |
| 9. | Neighborhood Revitalization State Tax Credit from Form 311 | |
| 10. | Effluent Equipment Tax Credit from Form 312 | |
| 11. | Economic Recovery Tax Credit from Form 313 | |
| 12. | AMA Tax Credit from Form 315 | |
| 13. | Business Retention and Relocation Tax Credit from Form 316 | |
| 14. | Sheltered Workshop Tax Credit from Form 317 | |
| 15. | Urban Transit Hub Tax Credit from Form 319 | |
| 16. | Grow NJ Tax Credit from Form 320 | |
| 17. | Wind Energy Facility Tax Credit from Form 322 | |
| 18. | Residential Economic Redevelopment and Growth Tax Credit from Form 323 | |
| 19. | Public Infrastructure Tax Credit from Form 325 | |
| 20. | Drug Donation Program Tax Credit from Form 326 | |
| 21. | Film and Digital Media Tax Credit from Form 327 | |
| 22. | Tax Credit for Employers of Employees With Impairments from Form 328 | |
| 23. | Apprenticeship Program Tax Credit from Form 330 | |
| 24. | Tax Credit for Employer of Organ/Bone Marrow Donor from Form 331 | |
| 25. | Tiered Subsidiary Dividend Pyramid Tax Credit from Form 332 | |
| 26. | Innovation Evergreen Fund Tax Credit from Form 334 | |
| 27. | Unit Concrete Products Tax Credit from Form 335 | |
| 28. | Food Desert Relief Tax Credit from Form 336 | |
| 29. | Low Embodied Carbon Concrete Tax Credit from Form 337 | |
| 30. | Historic Property Reinvestment Tax Credit from Form 338 | |
| 31. | Emerge Program Tax Credit from Form 339 | |
| 32. | Other Tax Credit (see instructions) | |
| 33. | Total tax credits - Add lines 1 through 32. Enter here and on page 1, line 3 | |

### Part II - Refundable Tax Credits

| # | Description | Amount |
|---|---|---|
| 1. | Refundable portion of New Jobs Investment Tax Credit from Form 304 | |
| 2. | Refundable portion of Angel Investor Tax Credit from Form 321 | |
| 3. | Refundable portion of Business Employment Incentive Program Tax Credit from Form 324 | |
| 4. | Refundable portion Pass-Through Business Alternative Income Tax Credit from Form 329 | |
| 5. | Other Tax Credit to be refunded | |
| 6. | Total amount of tax credits to be refunded. Enter here and on page 1, line 10c | |

## Schedule A-4 — Summary Schedule (See Instructions)

| | | | | |
|---|---|---|---|---|
| **PNOL Deduction Carryover** | | | **Schedule O Information** | |
| 1. Form 500, Section A, line 5 minus line 7 | 1. | 0. | 6. New Jersey's Taxable Portion from Schedule O, Part III, line 31 — 6. | 0. |
| **Post Allocation NOL Carryover** | | | **Dividend Exclusion Information** | |
| 2. Form 500, Section B, line 6 minus line 15 | 2. | 0. | 7. Dividends from 80% or more owned subsidiaries from Schedule R, line 4 — 7. | 0. |
| **Schedule J Information** | | | | |
| 3. Total New Jersey receipts from Schedule J, line 6 | 3. | 0. | 8. Dividends from 50% to below 80% subsidiaries from Schedule R, line 6 — 8. | 0. |
| 4. Total receipts from all sales, services, rentals, royalties, and other business transactions everywhere from Sch. J, line 7 | 4. | 514,404. | 9. 5% Claw-back from Schedule R, line 8 — 9. | 0. |
| 5. Allocation Factor from Schedule J, line 8 | 5. | .000000 | 10. Dividend Exclusion from Schedule R, line 9 — 10. | 0. |

466603 01-02-25
6
19421013 150872 327998            2024.04031 MVMT LABS INC            327998_1

2024 - CBT-100 - Page 7   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MVMT LABS INC | 921-785-217/000 |

**Schedule B** — Balance sheet as of **DECEMBER 31, 2024**

Figures appearing below must be the same as year-end figures shown on the taxpayer's books. If not, explain and reconcile on rider. Consolidated information is not permitted on single returns. See instructions. Where applicable, data must match amounts reported on Schedule L of the federal pro forma or federal return, whichever is applicable.

| Assets | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| 1. Cash | 2,192,031. | 29,697,191. |
| 2. Trade notes and accounts receivable | | |
|    a. Reserve for bad debts | ( ) | ( ) |
| 3. Loans to stockholders/affiliates | | |
| 4. Stock of subsidiaries | | |
| 5. Corporate stocks | | |
| 6. Bonds, mortgages, and notes | | |
| 7. New Jersey state and local government obligations | | |
| 8. All other government obligations | | |
| 9. Patents and copyrights | | |
| 10. Deferred charges | | |
| 11. Goodwill | | |
| 12. All other intangible personal property (itemize) | 2,974,615. | 8,460,979. |
| 13. *Total intangible personal property* (total lines 1 to 12) | 5,166,646. | 38,158,170. |
| 14. Land | | |
| 15. Buildings and other improvements | | 40,408. |
|    a. Less accumulated depreciation | ( ) | ( 6,022.) |
| 16. Machinery and equipment | | |
|    a. Less accumulated depreciation | ( ) | ( ) |
| 17. Inventories | | |
| 18. All other tangible personalty (net) (itemize on rider) | | |
| 19. *Total real and tangible personal property* (total lines 14 to 18) | | 34,386. |
| 20. Total assets (add lines 13 and 19) | 5,166,646. | 38,192,556. |
| **Liabilities and Stockholder's Equity** | | |
| 21. Accounts payable | | |
| 22. Mortgages, notes, bonds payable in less than 1 year (incl. schedule) | | |
| 23. Other current liabilities (include schedule) | 4,580. | 117,368. |
| 24. Loans from stockholders/affiliates | 57,955. | 57,955. |
| 25. Mortgages, notes, bonds payable in 1 year or more (include schedule) | | |
| 26. Other liabilities (include schedule) | | |
| 27. Capital stock:  (a) Preferred stock | | |
|    (b) Common stock | 80. | 80. |
| 28. Paid-in or capital surplus | 9,329,621. | 59,509,988. |
| 29. Retained earnings · appropriated (include schedule) | | |
| 30. Retained earnings · unappropriated | -4,225,590. | -21,492,835. |
| 31. Adjustments to shareholders' equity (include schedule) | | |
| 32. Less cost of treasury stock | | |
| 33. Total liabilities and stockholder's equity (total lines 21 to 32) | 5,166,646. | 38,192,556. |

466604  01-02-25

7

2024 - CBT-100 - Page 8    1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MVMT LABS INC | 921-785-217/000 |

## Schedule F — Corporate Officers - General Information and Compensation (See Instructions)

Data must match amounts reported on federal Form 1125-E of the federal pro forma or federal return, whichever is applicable.

| (1) Name and Current Address of Officer | (2) Social Security Number | (3) Title | (4) Dates Employed in this position | | (5) Percentage of Corporation Stock Owned | | (6) Amount of Compensation |
|---|---|---|---|---|---|---|---|
| | | | From | To | Common | Preferred | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

a. Total compensation of officers ...........................................................................

b. Less: Compensation of officers claimed elsewhere on the return .............................

c. Balance of compensation of officers (include here and on Schedule A, Part I, line 12) ...........................

## Schedule H — Taxes (See Instructions)

Include all taxes paid or accrued during the accounting period wherever deducted on Schedule A.

| | (a) Corporation Franchise Business Taxes | (b) Corporation Business/ Occupancy Taxes | (c) Property Taxes | (d) U.C.C. or Payroll Taxes | (e) Other Taxes/ Licenses (include sch.) | (f) Total |
|---|---|---|---|---|---|---|
| 1. New Jersey Taxes | | | | | | |
| 2. Other States & U.S. Possessions | | | | | | |
| 3. City and Local Taxes | | | | | | |
| 4. Taxes Paid to Foreign Countries * | | | | | | |
| 5. Total | | | | | | |
| 6. Combine lines 5(a) and 5(b) | | | | | | |
| 7. Sales & Use Taxes Paid by a Utility Vendor | | | | | | |
| 8. Add lines 6 and 7 | | | | | | |
| 9. Federal Taxes | | | | | | |
| 10. Total (combine line 5 and line 9) | | | | | | |

* Include on line 4 taxes paid or accrued to any foreign country, state, province, territory, or subdivision thereof.

## Schedule J — COMPUTATION OF ALLOCATION FACTOR (See Instructions)

All taxpayers, regardless of entire net income reported on Schedule A, Part II, line 17, Form CBT-100, must complete Schedule J.

**Services are sourced based on market sourcing.**

| Receipts: | | Amounts (omit cents) |
|---|---|---|
| 1. From sales of tangible personal property shipped to points within New Jersey ................................ | 1. | |
| 2. From services if the benefit of the service is received in New Jersey ................................ | 2. | |
| 3. From rentals of property situated in New Jersey ................................ | 3. | |
| 4. From royalties for the use in New Jersey of patents, copyrights, and trademarks ................................ | 4. | |
| 5. All other business receipts earned in New Jersey (See instructions) ................................ | 5. | |
| 6. Total New Jersey receipts (Total of lines 1 through 5) ................................ | 6. | 0. |
| 7. Total receipts from all sales, services, rentals, royalties, and other business transactions everywhere ............... | 7. | 514,404. |
| 8. Allocation Factor (Percentage in New Jersey) (Divide line 6 by line 7). Carry the fraction 6 decimal places. Do not express as a percent. Include here and on Schedule A, Part II, line 18 ................................ | 8. | .000000 |

466643 01-02-25

8

19421013 150872 327998                 2024.04031 MVMT LABS INC                 327998_1

2024 - CBT-100 - Page 9    1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MVMT LABS INC | 921-785-217/000 |

## Schedule P-1 — Partnership Investment Analysis (See Instructions)

### Part I - Partnership Information

| (1) Partnership, LLC, or Other Entity Information | | (2) Date and State where Organized | (3) Percentage of Ownership | (4) | | (5) Tax Accounting Method | | (6) New Jersey Nexus | | (7) Tax Payments Made on Behalf of Taxpayer by Partnerships |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | Federal ID Number | | | Limited Partner | General Partner | Flow Through | Separate Accounting* | Yes | No | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

Enter total of column 7 here and on page 1, line 10b ......................

*Taxpayers using a separate accounting method must complete Part II.

### Part II - Separate Accounting of Nonunitary Partnership Income

| | (1) Nonunitary Partnership's Federal ID Number | (2) Distributive Share of Income/Loss from Nonunitary Partnership | (3) Partnership's Allocation Factor (See Instructions) | (4) Taxpayer's Share of Income Allocated to New Jersey (Multiply Column 2 by Column 3) |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | Total column 2. Enter amount here and Schedule A, Part II, line 13b ............... | | | |
| 5. | Total column 4. Enter amount here and Schedule A, Part III, line 3b ............... | | | |

If additional space is needed, include a rider.

## Schedule PC — Per Capita Licensed Professional Fee (See Instructions)

1. Is the corporation a Professional Corporation (PC) formed pursuant to N.J.S.A. 14A:17-1 et seq. or any similar law from a possession or territory of the United States, a state, or political subdivision thereof? ☐ Yes. This schedule must be included with the return. ☒ No.

2. How many licensed professionals are owners, shareholders, and/or employees from this Professional Corporation (PC) as of the first day of the privilege period? ☐ 2 or less, complete Part I. ☐ More than 2, complete Part I and Part II (if additional space is needed, include a rider).

### Part I - Provide the following information for each of the licensed professionals in the PC. Include a rider if additional space is needed.

| | Name | Address | FID/SSN |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |

### Part II - Complete only if there are more than 2 licensed professional listed above.

| | | | |
|---|---|---|---|
| 1. | Enter number of resident and nonresident professionals with physical nexus with New Jersey _____ x $150 ................................ | 1. | |
| 2. | Enter number of nonresident professionals without physical nexus with New Jersey _____ x $150 x allocation factor of the PC ................. | 2. | |
| 3. | Total Fee Due - Add line 1 and line 2 ................................ | 3. | |
| 4. | Installment Payment - 50% of line 3 ................................ | 4. | |
| 5. | Total Fee Due (line 3 plus line 4) ................................ | 5. | |
| 6. | Less prior year 50% installment payment and credit (if applicable) ............ | 6. | ( ) |
| 7. | Balance of Fee Due (line 5 minus line 6). If the result is zero or more, include the amount here and on Form CBT-100, page 1, line 8 | 7. | |
| 8. | Credit to next year's Professional Corporation Fee (if line 7 is less than zero, enter the amount here) ................................ | 8. | |

466631 01-02-25

19421013 150872 327998                2024.04031 MVMT LABS INC                327998_1

2024 - CBT-100 - Page 10    1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MVMT LABS INC | 921-785-217/000 |

## Schedule R — Dividend Exclusion (See Instructions)

| | |  |
|---|---|---|
| 1. | Enter the total dividends and deemed dividends reported on Schedule A | 1. |
| 2. | Enter amount from Schedule PT, Section D, line 3 | 2. |
| 3. | Dividends eligible for dividend exclusion · Subtract line 2 from line 1 | 3. |
| 4. | Dividends included in line 3 from 80% or more owned subsidiaries | 4. |
| 5. | Dividends included in line 3 from 50% but less than 80% owned subsidiaries | 5. |
| 6. | Multiply line 5 by 50% | 6. |
| 7. | Add line 4 and line 6 | 7. |
| 8. | Multiply line 3 by 5% | 8. |
| 9. | Dividend Exclusion: Subtract line 8 from line 7. Enter the result here and on Schedule A, Part II, line 8 | 9. |

## Schedule S — Depreciation and Safe Harbor Leasing (See Instructions)

**Part I - From Federal Form 4562**

| | | |
|---|---|---|
| 1. | IRC § 179 Deduction | 1. |
| 2. | Special Depreciation Allowance · for qualified property placed in service during the tax year | 2. |
| 3. | MACRS | 3. |
| 4. | ACRS | 4. |
| 5. | Other Depreciation | 5. |
| 6. | Listed Property | 6. |
| 7. | Total federal depreciation claimed in arriving at Schedule A, Part II, line 1 | 7. |

**Include Federal Form 4562 and Federal Depreciation Worksheet**

**Modification at Schedule A, Part II, line 5 or line 9 · Depreciation and Certain Safe Harbor Lease Transactions**

| | | |
|---|---|---|
| 8. | Prior year New Jersey depreciation (see instructions) | 8. |
| 9. | Current year New Jersey depreciation. Enter total from Depreciation Worksheet I, line 10 | 9. |
| 10. | Total New Jersey depreciation. Add lines 8 and 9 | 10. |
| 11. | IRC § 179 limitation · Enter the lesser of line 1 or $25,000 | 11. |
| 12. | Accumulated MACRS or bonus depreciation over accumulated New Jersey depreciation on physical disposal of recovery property. Enter total from Depreciation Worksheet II | 12. |
| 13. | Other additions (include an explanation/reconciliation) | 13. |
| 14. | Affordable housing depreciation (include an explanation/reconciliation) | 14. |
| 15. | Other deductions (include an explanation/reconciliation) | 15. |
| 16. | **ADJUSTMENT** · Add lines 7 and 13. Subtract lines 10, 11, 14, and 15. If line 12 is positive, add line 12 to the result. If line 12 is negative, subtract line 12 from the result. (If line 16 is positive, enter at Schedule A, Part II, line 5. If line 16 is negative, enter at Schedule A, Part II, line 9) | 16. |

**Part II - New Jersey Depreciation for Gas, Electric, and Gas and Electric Public Utilities (See Instructions)**

| | | |
|---|---|---|
| 1. | Total depreciation claimed in arriving at Schedule A, Part II, line 1 | 1. |
| 2. | Federal depreciation for assets placed in service after January 1, 1998 | 2. |
| 3. | Net · Subtract line 2 from line 1 | 3. |
| 4. | New Jersey depreciation allowable on the Single Asset Account (Assets placed in service prior to January 1, 1998) | |
| | a. Total adjusted federal depreciable basis as of December 31, 1997 | 4a. |
| | b. Excess book depreciable basis over federal tax basis as of December 31, 1997 | 4b. |
| | c. Less accumulated federal basis for all Single Asset Account property sold, retired or disposed of to date | 4c. |
| | d. Total (line 4a plus line 4b less line 4c) | 4d. |
| 5. | New Jersey Depreciation · Divide line 4d by 30 | 5. |
| 6. | New Jersey Adjustment | |
| | a. Depreciation adjustment for assets placed in service prior to Jan. 1, 1998 · Subtract line 5 from line 3 | 6a. |
| | b. Special bonus depreciation adjustment from Schedule S, Part I, line 16 (see instructions) | 6b. |
| 7. | Total Adjustment · Add lines 6a and 6b and enter the result. (If line 7 is positive, enter at Schedule A, Part II, line 5. If line 7 is negative, enter as a positive number at Schedule A, Part II, line 9) | 7. |

466632  01-02-25

19421013  150872  327998                    2024.04031  MVMT LABS INC                    327998_1

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MVMT LABS INC | 921-785-217/000 |

**New Jersey Depreciation Worksheet I (See instructions)**

| | (A) Classification of Property | (B) Basis for Depreciation | (C) Bonus Depreciation (30% or 50%) | (D) Convention | (E) Method | (F) Federal Depreciation Deduction | (G) New Jersey Depreciation Deduction (See Instructions) |
|---|---|---|---|---|---|---|---|
| 1. | 3-year property | | | | | | |
| 2. | 5-year property | | | | | | |
| 3. | 7-year property | | | | | | |
| 4. | 10-year property | | | | | | |
| 5. | 15-year property | | | | | | |
| 6. | 20-year property | | | | | | |
| 7. | 25-year property | | | | | | |
| 8. | Residential rental property | | | | | | |
| 9. | Nonresidential rental property | | | | | | |
| 10. | Total Column G (Enter amount on Schedule S, Part I, line 9) .......... | | | | | | |

**New Jersey Depreciation Worksheet II - Disposal of Recovery Property (See Instructions)**

| | (A) Description of Property | (B) Date Acquired: month, day, year | (C) Date Sold: month, day, year | (D) Federal Depreciation | (E) New Jersey Depreciation | (F) Excess/Deficiency |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |
| 16. | Total Column F (Enter amount on Schedule S, Part I, line 12) .......... | | | | | |

466633
01-02-25

19421013 150872 327998                    2024.04031 MVMT LABS INC                    327998_1

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MVMT LABS INC | 921-785-217/000 |

**Form 500** — Computation of the 2024 Post Allocation Net Operating Loss (NOL) and Prior Net Operating Loss Conversion Carryover (PNOL) Deductions (See Instructions)

**Section A - Computation of Prior Net Operating Losses (PNOL) Deduction** from periods ending PRIOR to July 31, 2019

Complete this section only if the allocated entire net income/(loss) on Schedule A, Part II, line 19 is positive (income).

| | | |
|---|---|---|
| 1. Prior Net Operating Loss Conversion Carryover (PNOL) - Enter the total of Worksheet 500-P, Part II, column 3 | 1. | |
| 2. Enter the portion of line 1 previously deducted | 2. | |
| 3. Enter the portion of line 1 that expired | 3. | |
| 4. Enter any discharge of indebtedness excluded from federal taxable income in the current tax period pursuant to subparagraph (A), (B), or (C) of paragraph (1) of subsection (a) of IRC § 108* | 4. | |
| 5. PNOL available in the current tax year - Subtract lines 2, 3, and 4 from line 1 | 5. | |
| 6. Enter the allocated net income from Schedule A, Part II, line 19 (if zero or less, enter zero) | 6. | |
| 7. **Current tax year's PNOL deduction** - Enter the lesser of line 5 or line 6 here and on Section B, line 8 and Section C, line 1 | 7. | 0. |

\* If the allocated discharge of indebtedness exceeds the amount of PNOL that is available and the taxpayer has post allocation net operating loss carryover in Form 500 Section B, carry the remaining balance to line 5 of Section B.

**Section B - Post Allocation Net Operating Losses (NOLs) For Tax Years Ending ON AND AFTER July 31, 2019**

**Check the box** next to each period if the unused, unexpired, post allocation NOL carryovers are from a tax period in which the taxpayer was a taxable member on a New Jersey combined return. **Otherwise, leave the box blank.**

| | | |
|---|---|---|
| 1. Allocated Net Operating Loss Carryover - See instructions. | | |
| a. Return Period Ending _____ ☐ | 1a. | |
| b. Return Period Ending _____ ☐ | 1b. | |
| c. Return Period Ending _____ ☐ | 1c. | |
| d. Return Period Ending _____ ☐ | 1d. | |
| e. Return Period Ending _____ ☐ | 1e. | |
| f. Return Period Ending _____ ☐ | 1f. | |
| g. Return Period Ending _____ ☐ | 1g. | |
| h. Return Period Ending _____ ☐ | 1h. | |
| i. Return Period Ending _____ ☐ | 1i. | |
| j. Return Period Ending _____ ☐ | 1j. | |
| 2. Total Post Allocation Net Operating Losses (NOLs) - Add lines 1a through 1j | 2. | |
| 3. Portion of line 2 previously deducted | 3. | |
| 4. Portion of line 2 that expired (after 20 privilege periods) | 4. | |
| 5. Enter the amount of any adjustments required under provisions of the federal Internal Revenue Code (see instructions) | 5. | |
| 6. Post Allocation NOLs available for current tax year - Subtract lines 3, 4, and 5 from line 2 | 6. | |
| 7. Enter Allocated Entire Net Income Before Net Operating Loss Deductions from Schedule A, Part II, line 19 | 7. | |
| 8. Enter the PNOL claimed on Section A, line 7 | 8. | 0. |
| 9. Taxable Net Income subject to Post-Allocation Net Operating Loss (NOL) deduction - Subtract line 8 from line 7 (if zero or less, enter zero here and on Section C, line 2, and continue with Section C line 3) | 9. | 0. |
| 10. Portion of line 6 generated for privilege periods ending on and after July 31, 2019, but beginning before August 1, 2023 | 10. | 0. |
| 11. Portion of line 6 generated for privilege periods beginning after July 31, 2023 | 11. | 0. |
| 12. Subtract line 10 from line 9 | 12. | |
| 13. Enter 80% of line 12 | 13. | |
| 14. Add line 10 to the lesser of line 11 or line 13 | 14. | |
| 15. Amount of current year NOL deduction. Enter the lesser of line 9 or line 14 here and on Section C, line 2 | 15. | 0. |

**Section C - Total Net Operating Loss Deduction**

| | | |
|---|---|---|
| 1. Current tax year's PNOL deduction (from Section A, line 7) | 1. | |
| 2. Current tax year's NOL deduction (from Section B, line 15) | 2. | |
| 3. Total Net Operating Losses used in current tax year - Add lines 1 and 2. Enter here and on Schedule A, Part II, line 20 | 3. | 0. |

466411  02-27-25

12

2024 - CBT-100 - Page 13   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MVMT LABS INC | 921-785-217/000 |

**WORKSHEET**
# 500-P

**NEW JERSEY CORPORATION BUSINESS TAX**
## Prior Net Operating Loss Conversion Worksheet
Use this worksheet to calculate the converted prior net operating losses for use
for tax years ending on and after July 31, 2019. **(See Instructions)**

**NOTE:** This is used to calculate your converted prior net operating losses from pre-allocated net operating loss carryovers to post-allocated net operating loss carryovers for the last tax periods ending before July 31, 2019. Use the allocation factor calculated on Schedule J in the last tax period ending prior to July 31, 2019, for Part I. This is the taxpayer's base year allocation factor for the last tax period ending before July 31, 2019, pursuant to N.J.S.A. 54:10A-4(u). **Submit a copy of this worksheet to substantiate calculations and to determine usable amounts for future years.** If more space is needed, enclose a rider listing the information.

## Part I

Allocation Factor For The Last Tax Period Ending Prior to July 31, 2019 (from Schedule J) ............................   **1.000000**

## Part II

| Column 1<br>Tax Period Ending | Column 2<br>Prior Net Operating Losses<br>(see instructions) | Column 3<br>Converted Prior Net Operating<br>Loss Carryover Multiply<br>line I, Part I by amount in column 2, Part II |
|---|---|---|
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |
| 6. | | |
| 7. | | |
| 8. | | |
| 9. | | |
| 10. | | |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |

466412  01-02-25

Enclose a Copy with Tax Return

13

**CBT-160-A**

NJ Division of Taxation
(10-24)

**Underpayment of Estimated NJ Corporation Business Tax**
For Taxpayers With Gross Receipts of Less Than $50 Million
Submit with your tax return (Form CBT-100, CBT-100S, or CBT-100U)

**1019**

| Name as Shown on Return | Federal ID Number | Unitary ID Number, if applicable |
|---|---|---|
| MVMT LABS INC | 921-785-217/000 | NU |

## Part I    How to Calculate Your Underpayment

1. Amount of 2024 tax - See instructions for line 1 ................................................. **500.**
2. 90% of line 1 - If you were qualified and elected to make a single payment in lieu of paying installments of estimated tax, enter zero (see instructions) ................................ **450.**
3. Prior year's tax - Enter the amount from line 6, page 1 of the 2023 CBT-100, or line 4, page 1 of the 2023 CBT-100S, or line 5, page 1 of the 2023 CBT-100U ..............................
4. Enter the lesser of lines 2 or 3 ................................................................. **450.**

| | (a) | (b) | (c) | (d) |
|---|---|---|---|---|
| 5. Enter in columns (a) through (d) the installment dates that correspond to the 15th day of the fourth, sixth, ninth, and 12th months of your tax year ........... | 04/15/2024 | 06/17/2024 | 09/16/2024 | 12/16/2024 |
| 6. Enter 25% of line 4 in columns (a) through (d) ...... | 112. | 113. | 112. | 113. |
| 7. (a) Amount paid or credited for each period (b) Overpayment of previous installment (enter any overpayment shown on line 9 that is more than the total of all prior underpayments as a credit against the next installment) ................................ | | | | |
| 8. Add lines 7a and 7b ................. | | | | |
| 9. Underpayment (subtract line 8 from line 6) or overpayment (subtract line 6 from line 8) ... | | REFER TO STATEMENT | | |

## Part II    Exceptions (See Instructions)

| | (a) | (b) | (c) | (d) |
|---|---|---|---|---|
| 10. Total amount paid or credited from the beginning of the tax year through the installment dates that correspond to the 15th day of the fourth, sixth, ninth, and 12th months of your tax year .................. | | | | |
| 11. Exception 1 - Tax based on the facts shown on the prior year's return but using current year's rates. See instructions regarding periods of less than one year .................. | 25% of tax | 50% of tax | 75% of tax | 100% of tax |
| | 22.5% of tax | 45% of tax | 67.5% of tax | 90% of tax |
| 12. Exception 2 - Tax based on annualized tax ... | | | | |

## Part III    Installment Interest Due (See Instructions)

| | (a) | (b) | (c) | (d) |
|---|---|---|---|---|
| 13. Amount of underpayment from line 9 ... | | | | |
| 14. Enter same installment dates used above at line 5 | | | | |
| 15. Enter the date of payment or the 15th day of the fifth month after the close of the tax year, whichever is earlier ..................... | | | | |
| 16. Number of months from the date on line 14 to the date on line 15. (A part of a month is deemed to be a full month.) ................... | | | | |
| 17. Interest .................. | | | | |

18. Installment interest due - Add columns (a), (b), (c), and (d) of line 17. Enter the total here and on page 1, line 12, of Form CBT-100, page 1, line 12, of CBT-100S, or page 1, line 14, of CBT-100U ...... SEE STATEMENT 4 ...... **35.**

466661
11-19-24

MVMT LABS INC                                                      92-1785217

NJ CBT-100              PENALTY AND INTEREST SUMMARY              STATEMENT 1

LATE PAYMENT PENALTY
LATE FILING PENALTY
LATE PAYMENT INTEREST
UNDERPAYMENT PENALTY                                                      35
                                                                  _____
TOTAL PENALTIES AND INTEREST  INCLUDED IN RETURN                          35
                                                                  ===========

MVMT LABS INC                                                          92-1785217

| NJ CBT-100 | OTHER FEDERAL INCOME | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 2,405. |
| TOTAL TO SCHEDULE A, LINE 10 | 2,405. |

| NJ CBT-100 | OTHER FEDERAL DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMORTIZATION | 406,593. |
| BANK FEES | 41,988. |
| DUES AND SUBSCRIPTIONS | 126,619. |
| EMPLOYEE SWAG AND MORALE | 12,308. |
| ENGINEERING, PRODUCT & DESIGN | 234,064. |
| EVENTS AND CONFERENCES | 213,337. |
| HOSTING | 447,854. |
| LEGAL AND PROFESSIONAL | 413,840. |
| MANAGEMENT CONSULTING & STRATEGY | 62,500. |
| MEALS | 73,070. |
| OFFICE EXPENSE | 37,086. |
| OTHER CONTRACTORS | 81,003. |
| OUTSIDE SERVICE PROVIDERS | 9,125,028. |
| RECRUITING | 150,589. |
| SHIPPING AND HANDLING | 614. |
| SOFTWARE & WEB SERVICES | 406,209. |
| TELEPHONE AND INTERNET | 1,008. |
| TRAVEL | 299,139. |
| UNCATEGORIZED EXPENSE | 1,809,655. |
| TOTAL TO SCHEDULE A, LINE 26 | 13,942,504. |

MVMT LABS INC                                                                    92-1785217

FORM CBT-160          COMPUTATION OF UNDERPAYMENT PENALTY          STATEMENT 4

| QTR- | EVENT AMOUNT | TYPE | REMAINING UNDERPAYMENT | PERIOD OF UNDERPAYMENT | | MONS | INTEREST RATE | AMOUNT OF PENALTY |
|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | |
| | 112. | Q | 112. | 04/15/2024 | 01/15/2025 | 9 | 11.50% | 10. |
| | | R | 112. | 01/15/2025 | 04/15/2025 | 3 | 10.75% | 3. |
| B | | | | | | | | |
| | 113. | Q | 113. | 06/15/2024 | 01/15/2025 | 7 | 11.50% | 8. |
| | | R | 113. | 01/15/2025 | 04/15/2025 | 3 | 10.75% | 3. |
| C | | | | | | | | |
| | 112. | Q | 112. | 09/15/2024 | 01/15/2025 | 4 | 11.50% | 4. |
| | | R | 112. | 01/15/2025 | 04/15/2025 | 3 | 10.75% | 3. |
| D | | | | | | | | |
| | 113. | Q | 113. | 12/15/2024 | 01/15/2025 | 1 | 11.50% | 1. |
| | | R | 113. | 01/15/2025 | 04/15/2025 | 3 | 10.75% | 3. |

TOTAL TO FORM CBT-160, LINE 18                                                            35.

    EVENT TYPE:  Q = AMOUNT UNDERPAID AT START OF QUARTER
                 P = PAYMENT OR WITHHOLDING
                 R = INTEREST RATE CHANGE
                 L = SWITCH TO OR FROM A LEAP YEAR